# Exhibit 6



**April 27, 2012          Report of Edward J. Lammer, MD**

**RE: Evan Frischhertz**

## I.  Background

I am a physician specializing in pediatrics and clinical genetics.  After graduating from the University of Iowa School of Medicine, I completed residency training programs in Pediatrics (University of Iowa) and Preventive Medicine (Centers for Disease Control, Atlanta).  I also served for three years in the Commissioned Corps of the U.S. Public Health Service, assigned as an officer of the Epidemic Intelligence Service, Centers for Disease Control, Atlanta.  Following that, I completed my educational activities as a postdoctoral fellow in Medical Genetics at the Embryology-Teratology Unit of the Massachusetts General Hospital/Harvard Medical School-Boston and at UC-San Francisco.  Currently, I am licensed to practice medicine in California and certified by the American Board of Pediatrics and the American Board of Medical Genetics (subspecialty clinical genetics).  My current position is  Associate Scientist at Children's Hospital Oakland Research Institute.  About 95% of my effort is allocated to research.

I have been actively involved in birth defects surveillance and research since 1982, including research positions with CDC's metropolitan Atlanta birth defects registry and the California Birth Defects Monitoring Program (1987-92).  Since 1996, I have collaborated as an investigator and as the Clinical Geneticist for the California site of the CDC-supported Centers of Excellence for Surveillance, Research, Service, and Evaluation Aimed at Birth Defects.  This ongoing 9-state multi-center collaboration conducts the National Birth Defects Prevention Study, the largest clinical research investigation of birth defects ever undertaken.

Most of my research projects are focused on identifying genetic and environmental causes of common birth defects, as well as identifying opportunities for their prevention.  Most of my research builds from a foundation of expertise in epidemiology gained from working at the Centers for Disease Control and at the California Birth Defects Monitoring Program.  In particular, research projects that I directed on human teratogenicity of Accutane (isotretinoin) have led to several seminal observations in teratology.

From 1985-1992, I was the principal or co-investigator of three research grants that supported a longitudinal study of outcomes of women who took Accutane during early pregnancy.  During that time, we traveled to 35 states, Quebec and Puerto Rico to examine every Accutane-exposed child during infancy and at age five years.  In total, I've collected medical records and/or examined around 300 children exposed to Accutane during pregnancy.  FDA Advisory Committees invited me to present summaries of Accutane's adverse effects in 1988, May 1989, May 1990, April 1997, and September 2000.

For these human teratology studies of Accutane, I received the American Society of Human Genetics Postdoctoral Clinical Research Award in 1988.  I have been fortunate to

have received a Physician Scientist Award from National Institutes of Health (1992), and two awards from the Teratology Society.  I was the inaugural winner of the F. Clarke Fraser Investigator Award (1998), which is given for the body of an investigator's contributions to birth defects research.  The James G. Wilson Publication Award (2007) was shared with several colleagues, for a paper on genetic and environmental contributions to gastroschisis.  I have co-authored more than 160 original research articles in peer-reviewed scientific journals (Curriculum Vitae attached as Appendix A).

A list of materials that I reviewed in formulating my opinion in this case is attached as Appendix B.  For time spent working on this case, I am being compensated at a rate of $800/hr.  My testimonial history over the last four years is set forth in Appendix C.


## II.  Evan Frischhertz

When she became pregnant in 2004, Ms. Frischhertz was 25 years old. This was her first pregnancy ($G_1P_0$ -- i.e., 1 pregnancy, no live births).  On the day of her first prenatal visit to Dr. Marino (18 Aug 2004), Ms. Frischhertz reported her last menstrual period (LMP) date as 26 June – but a question mark suggests that this date was uncertain. The first sonogram for dating was on 30 September, interpreted as 12 4/7 completed weeks gestation, which estimates conception as 18 July, and a LMP of 4th of July.  This represents a LMP ~8 days later than the uncertain 26 June date written for the first prenatal visit.  Dr. Hoffman's records of 21 January 2005 and 22 March 2005 include a note to refill Ms. Frischhertz's Paxil prescription, but no pharmacy records confirm that this prescription was filled.  I found no further mention of Paxil in the prenatal records other than a 2 December 2004 note by Dr. Hoffman indicating "change to Paxil CR."  It also appears that Ms. Frischhertz was given Paxil while still hospitalized following Evan's birth, but not before. The postpartum discharge medication list from Lakeside Hospital included Paxil. The prenatal information in the Carousel Pediatrics records, recorded about two weeks before Evan's birth, lists Paxil as a medication taken daily in the 3rd trimester, but does not mention first trimester use.  Further, the record of 15 September 2005 states that Ms. Frischhertz has been on Paxil more often than not since 1999, and that she "took Paxil in 3rd trimester" of her recent pregnancy with Evan (Dr. J. Gregory in Alabama).  Again, there is no mention of first trimester Paxil use.

Ms. Frischhertz's pharmacy records (CVS) show that a prescription for #30 Paxil 37.5mg was filled on 15 July 2004.  There is no record that might indicate whether, or how frequently, Ms. Frischhertz took the pills from this prescription.  No other pharmacy record documents a Paxil prescription during the remainder of Ms. Frischhertz's pregnancy.

In September 2011, more than seven years after Evan was conceived, Ms. Frischhertz reported to Dr. Lacassie, a clinical geneticist, that she was taking Paxil when she learned she was pregnant and started to wean off after her first prenatal visit.  She further reported that she was "off" Paxil after 8 weeks.  As noted above, however, the record of her first prenatal visit on 18 August 2004 does not indicate that Ms. Frischhertz was taking any medication.  Both obstetricians who saw her on that visit -- Drs. Marino and Stewart -- testified that if Ms. Frischhertz had been taking any medications at that time,

they would have noted it in the "Past History" section of their notes. Thus, there is nothing in the medical records to corroborate Ms. Frischhertz's report to Dr. Lacassie more than seven years later.

On 11 November 2004, a fetal echocardiogram was performed by Dr. St. Amant because an echogenic focus had been observed within the heart muscle on a sonogram. His conclusion was that the echogenic focus was likely a papillary muscle and no structural malformation of the heart was seen.

On 26 January, which was 30 3/7 weeks gestational age (GA) by dates, a sonogram showed a growth retarded fetus (27 5/7 weeks GA by sonogram) in frank breech presentation. Amniotic fluid volume was normal. The echogenic focus in a heart ventricle was seen again, but the 4-chamber sonographic views of the heart found no abnormality. At the 15 February prenatal visit, fetal growth retardation was again noted, and the right kidney described as possibly developing hydronephrosis.

On 30 March, Ms. Frischhertz was admitted to delivery at Lakeside Hospital. At that time, her admission diagnoses were mild IUGR, maternal thrombocytopenia, and non-reassuring fetal heart rate patterns on monitoring systems. She delivered a baby boy on the 30th by C-section.

The following chronology indicates the timing of her pregnancy-related events of 2004-05:

| | | |
|---|---|---|
| 04 July | last menstrual period (LMP) date by 12 wks GA sonogram | |
| 10 July | day 0  estimated date of conception (by uncertain LMP) | |
| 15 July | prescription for #30 Paxil filled | |
| 18 July | day 0   estimated date of conception (by dating sonogram) | |
| 13 Aug | day 26 or 34  last day of Paxil taken if #30 pills taken once daily since 15 July | |
| 18 Aug | day 31 or 39  first prenatal visit.  No mention of Paxil in this prenatal record. | |
| 30 Mar | C-section delivery | |

Evan Frischhertz was born 30 March 2005 by C-section delivery after a 39 weeks GA pregnancy to his then 26 y.o. $G_1P_1$ mother, Andrea Frischhertz. Birth weight was 2466 grams, length 18.5 in., and head circumference 13 inches. These measurements indicate intrauterine growth retardation (IUGR). His Apgar scores were 6 and 9. "Right hand anomalies digits 2-4 short" was described in the newborn exam. Further, the right palmar creases were abnormal and the right fingers did not bend normally. The nails looked normal and all were present. The family history is reported to be negative for anyone born with similar limb anomalies. An echocardiogram was performed on the day of birth and it showed a patent ductus arteriosus (PDA), a small atrial communication of 2mm diameter, and mild aortic insufficiency. At that time, it was unclear whether the atrial communication was a patent foramen ovale (PFO) – which is not a malformation – or an atrial septal defect (ASD). Chest x-ray and renal sonogram were normal. He was discharged home on day four. Newborn discharge diagnoses were: (1) IUGR; (2) short right fingers 2-4 with abnormal palmar creases and markedly decreased flexion of fingers 2-3. The PDA and aortic insufficiency are not heart malformations. The nature of the atrial communication remained uncertain at discharge.

3

The next month (29 April), Dr. Stopa performed a follow-up echocardiogram that showed the PDA closed, the mild aortic insufficiency resolved, and the atrial communication was a PFO, rather than an ASD.  His conclusions are that "Doppler study shows a small left-to-right shunt through a PFO. No other abnormality seen".  Dr. Stopa confirmed at his deposition that the atrial communication seen on Evan's earlier echocardiograms was a PFO and was not an ASD.  A PFO represents the persistence of a fetal physiological communication that closes naturally after birth - it is not a cardiac malformation.  An echocardiogram on 10 November was interpreted as normal, and noted that previous concerns about his cardiac status had resolved.  The most recent echocardiogram (February 2011) continued to show no heart malformation.  Despite claims to the contrary by plaintiff experts Drs. Kramer and Goldstein, Evan Frischhertz does not, and never did, have a heart malformation.

Evan has been evaluated by two clinical geneticists.  First, Evan was seen by Dr. Tal Thomas (Children's Hospital Genetic Clinic – Metairie) on 9 May 2005. Dr. Thomas described a small right hand with camptodactyly. X-rays of both hands taken that day were interpreted as showing soft tissue tapering of distal fingers 2-4 with hypoplasia of the underlying bony structures of those fingers.  Dr. Thomas concluded with "I think this is Holt-Oram syndrome". [1] Within weeks of this consultation, however, it became clearer that Evan Frischhertz had no cardiac defect, making Holt-Oram syndrome an unlikely diagnosis.  In addition, Evan's hand malformation is not the type of limb abnormality that is characteristic of Holt-Oram syndrome.

The second genetics evaluation was arranged on 13 September 2011 with Dr. Yves Lacassie, when Evan was about 6.5 years.  According to Dr. Lacassie, Ms. Frischhertz reported that she brought Evan to see him because she "was concerned about the role that Paxil might have played" in Evan's hand malformation.  Dr. Lacassie's exam showed weight, height and head circumference well within the normal range.  He described the right hand having abnormal palmar creases and absence of flexion creases of the 2-3-4 fingers, with finger 5 showing only one proximal crease. There is no description of range of motion of any finger or hand.  Measurements showed that both the right hand and the fingers are short.  Evan's right palm length was 67mm (3rd %), while his right finger 3 was 28mm long (<<3rd%).  Not surprisingly, the total right hand was short at 95mm (<<3rd%), since it is the total of palm + finger 3 length.  Having reviewed the information regarding the potential "effects of Paxil during pregnancy" and confirming with Dr. Stopa that Evan's heart was anatomically normal, Dr. Lacassie concluded that "Evan doesn't have cardiac involvement that could support the possibility of a teratogenic effect."  At his deposition, Dr. Lacassie reiterated his conclusion that there is no basis to support that Evan's hand malformation was caused by *in* utero exposure to Paxil. In fact, Dr. Lacassie's impression is that Evan's hand malformation is not due to Paxil. While unable to specifically determine the cause of Evan's hand malformation, Dr. Lacassie's opinion was that its pathogenesis (i.e., the developmental error that led to the malformation) likely was an *in utero* vascular abnormality.   He further testified that he found no evidence suggesting that Paxil causes vascular abnormalities if any type.

---

[1]Holt-Oram syndrome is a genetic condition caused by a mutation of the *TBX5* gene that causes a type of upper limb malformation known as a radial ray defect, which involves maldevelopment of the radius and bones of the hand and fingers on the radial side (that is, the thumb and index finger).  Almost every patient with Holt-Oram syndrome also has a heart defect, most commonly an atrial or ventricular septal defect.

To summarize so far, Evan Frischhertz was born with intrauterine growth retardation and was found to have short right fingers with decreased movement.  Dr. Lacassie's examination of his right hand found: (1) both the right palm and fingers 2-5 are short; (2) right palmar creases are abnormally shaped and are too shallow; (3) absence of flexion creases of fingers 2-4 and a single crease for finger 5.  Absence of flexion creases on fingers strongly suggests symphalangism (congenital end to end fusion of contiguous phalanges of a digit – which implies that both joint and bone formation are abnormal).

I received photographs and three sets of right hand radiographs of Evan Frischhertz to review.  Below are my interpretations of the sets of radiographs:

- 15 Nov 2005  Bone and Joint Clinic  [9.5 months]
Hand RT xray -- AP & Lateral – 2 views
The distal aspects of the radius and ulna appear normal.  No carpal bones are ossified.  Five metacarpals are visible, but the third metacarpal is misshaped and appears short.
The bones of the thumb look normal.  The finger bones are abnormal.
The distal phalangeal bones of fingers 2-4 were very short and lacked much shape, including only a tiny faint calcification for finger 3.
The middle phalangeal bones of fingers 2-5 are short and misshaped, including a faint calcification for finger 3.
The proximal phalangeal bones are misshaped.  Finger 2 has a distal coned epiphysis, finger 4 is crudely shaped and small.  Finger 5 shows camptodactyly
[Note: this means a flexed and curved 5th finger].


- 20 Dec 2007    Hand Surgical Associates  [32 months]
Hand and wrist RT xray
The distal aspects of the radius with calcified epiphysis and ulna appear normal.  Two carpal bones are ossified.  Five metacarpals are visible, but metacarpals 3-5 are misshaped and appear short.
The bones of the thumb look normal.  The fingers bones are abnormal.
The distal phalangeal bones of fingers 2-4 are short and finger 3 is most severely affected, lacking much shape.
The middle phalangeal bones of fingers 2-5 are short and misshaped, including a round calcification for finger 3.  There is joint fusion (symphalangism) between middle and proximal phalangeal bones for fingers 2,3&4.
Each proximal phalangeal bone has a normal appearing proximal epiphysis.  But distally, there is the symphalangism as described.  Finger 4 proximal phalanx is crudely shaped and small.  Finger 5 shows camptodactyly and malformed middle phalanx.

- 17 Dec 2008    Hand Surgical Associates  [44 months]
Hand and wrist RT xray
The distal aspects of the radius with calcified epiphysis and ulna appear normal. Two carpal bones are ossified.  Five metacarpals are visible, but metacarpals 3-5 are misshaped and appear short.  Metacarpal 4 has no visible distal epiphysis.
The bones of the thumb look normal.  The finger bones are abnormal.
The distal phalangeal bones of fingers 2-4 are short and finger 3 is most severely affected, lacking much shape.
The middle phalangeal bones of fingers 2-5 are short and misshaped, including a round calcification of finger 3.  There is joint fusion (symphalangism) between middle and proximal phalangeal bones for fingers 3&4, and perhaps 2.
The proximal phalangeal bones each have normal appearing proximal epiphyses. Distally, there is the symphalangism as described.  Finger 2 has a distal coned epiphysis, finger 4 is crudely shaped and small. Finger 5 shows camptodactyly and malformed middle phalanx.


In summary, based on the findings of physical exams of Evan's physicians, my review of three sets of hand radiographs, and of photographs of Evan, his hand malformation is best classified as symphalangism, indicating a malformation that involves both bones and joints of his hand and fingers.  More specifically, since the affected joints are primarily the proximal joints of fingers 2-5 of his right hand, Evan's hand malformation can be further described as unilateral proximal symphalangism.

Bilateral proximal symphalangism has been observed to run in families, and has been found to result from specific genetic mutations.  I am unaware of any non-genetic cause of bilateral symphalangism that has been identified in medical literature.  While genetic mutations have not been associated with unilateral symphalangism, the occurrence of a somatic mutation (which occurs after conception) in a cell affecting a limb bud on one side cannot be ruled out.  At his deposition, Dr. Lacassie also testified that a somatic mutation leading to this type of genetic mosaicism within one limb could well be the explanation for Evan's unilateral hand malformation.

No environmental (i.e., non-genetic) cause, including medications or other chemical exposures, has been identified for unilateral symphalangism, which is the type of hand malformation that Evan has.

6

### III.  What is teratology?

Teratology is the study of environmental, as opposed to genetic, causes of birth defects.  In this sense, we use the word "environmental" loosely, to mean anything that is not genetic.

### A.  Classification of limb defects

As discussed below, a cardinal principle of teratology is that teratogenic agents act with specificity, meaning that they produce specific patterns of malformation that are related by shared pathogenesis (mechanism of action).  For example, no teratogen is known to cause all types of limb defects.  For this reason, when conducting epidemiological studies designed to identify potential causes of limb defects, it is generally accepted that defects should be analyzed individually, or grouped together by common pathogenetic groups.

Evan Frischhertz has a hand malformation that is best characterized as symphalangism.  Considering how risks of birth defects have been analyzed in epidemiological studies, Evan's hand malformation would be classified, in the most general definition, as a limb deficiency.  Limb deficiencies, also sometimes called limb reduction defects, have many anatomical presentations and different causes.  The range of severity is wide.  Limb deficiency is usually defined as the absence or hypoplasia of a long bone in the arm or leg -- but that long bone could be limited to small long bones of the hands (or feet), such as metacarpal and phalangeal (digital) bones -- the defects may be unilateral or bilateral.  Infants born with limb deficiencies as their only birth defect may be classified in several ways for epidemiological analyses (Swanson '76; Källén et al.'84; Stoll et al.'92; '98; McGuirk et al.01; Gold et al.'11).  The most commonly used schemes class limb deficiencies into three groups: (1) transverse, or terminal transverse; (2) longitudinal; and (3) intercalary.  Newborn surveys in a large Boston hospital over many years have shown that the relative frequencies are: (1) transverse 29%; (2) longitudinal 54%; and (3) intercalary 17%.  Figure 1 below, from Gold et al. ('11), represents the most recent and comprehensive scheme for the classification of limb defects.

This classification scheme is based primarily on known causes of specific limb phenotypes.  For example, early chorionic villus sampling is associated with increased risk for terminal transverse type of limb deficiencies, but not longitudinal or intercalary types of limb deficiencies (Firth et al.'91; Burton et al.'93; Olney et al.'95).  Similarly, limb deficiencies occurring as a component of Holt-Oram syndrome, a dominantly inherited disorder caused by mutations of *TBX5* gene, are characteristically longitudinal type limb deficiencies and involve absence or hypoplasia of the radius, first metacarpal and thumb – and can cause unilateral or bilateral defects (Basson et al.'99).  But *TBX5* mutations do not cause transverse or intercalary limb reduction defects.  Amniotic band disruption causes terminal transverse limb deficiencies, but never longitudinal or intercalary types.

Using the scheme of Figure 1 to classify Evan's hand malformation, it falls into the very broad category of "partial absence" defects.  Because his hand malformation involves the maldevelopment of long bones of the hand (parallel to the long axis of the arm), Evan's hand malformation is properly classified as a longitudinal type defect. Even more specifically, Evan's longitudinal defect involves both pre-axial (thumb and finger 2) and post-axial (fingers 3-5) aspects of his hand  -- i.e., his hand malformation involves fingers

2-5 (index, middle, ring and baby fingers).  The arrow in Figure 1 points to the most specific subgroup of longitudinal limb deficiency defects that applies to Evan Frischhertz.



**Figure 1.  Anatomic classification of upper limb deficiencies** (Gold et al.'11)

**B.  Process to assess whether an agent is a human teratogen**

There are key principles that underlie all scientific determinations of causation, and most scientists rely on features cited by Sir Austin Bradford Hill to assess causality.  For more specific application to human teratology, Brent and Shepard have proposed criteria for causality that are adaptations of the Bradford Hill criteria (Public Affairs Committee of the Teratology Society '00; Shepard '01; Brent '95; Pregnancy Outcomes Working Group of the FDA Pregnancy Labeling Taskforce, '05).  The Brent and Shepard lists distill down into the five principles listed below.  Consideration of these five criteria provides a framework for evaluating if there is adequate evidence to conclude that a given environmental exposure during pregnancy is a human teratogen.  It is imperative that all of these criteria be considered in making judgments about causality.

1.     Strength of association
2.     Specificity of association
3.     Consistency of association
4.     Coherence
5.     Time order

It is important to note that application of this framework presupposes that a statistically significant association between the exposure and the outcome in question has been established.  Further, this association should not likely be due to confounding or other biases.  As discussed below, however, there is no investigation that has identified an increased risk for exposure to paroxetine in early pregnancy, let alone a statistically significant association, and the occurrence of limb defects of any kind.  In the absence of an association, a causation analysis for paroxetine and limb defects has no purpose.  For the purpose of this report, however, I have evaluated each of these criteria as though a statistically significant association between paroxetine and longitudinal limb deficiency defects has been established.

For most birth defects studies, the measure of association is the odds ratio for case-control study designs, or the relative risk for cohort study designs.   The two measures of association can be considered equivalent.  When the odds ratio =1, this means that there is no association between the environmental exposure and the birth defect being investigated;  that is, the environmental exposure is as likely to have occurred during the pregnancies of a comparison group of mothers of children without birth defects as it is among mothers who have delivered babies with a birth defect.  When the odds ratio is greater than one, this can mean that the exposure is associated with increased risk for the birth defect being investigated, and when the odds ratio is less than one, this can mean that the exposure is associated with decreased risk (i.e. it's protective) for the birth defect being investigated.  The reason that I used the phrase "can mean" is because the interpretation of increased or decreased odds ratios depends upon the **precision** of the odds ratio that is measured.   Greater precision is likely when: 1) an investigation included a large number of case infants; or 2) the pregnancy exposure is relatively frequent.  By consensus, scientists have accepted that an odds ratio is different from a risk of 1.0 when the observed distributions of cases and controls among exposed vs. unexposed have less than a 5% likelihood of occurring by chance – this is the meaning of "statistically significant".   The further assessment of causality criteria presupposes that such a

9

statistically significant association between an exposure and the adverse outcome in question has been established.

## 1.  Strength of association

Strength of association is a very important criterion of causality.  Strength of association means that high risks identified by well conducted human epidemiological investigations carry more weight because they are more likely to hold up over time, are more likely to represent "true" increased risks, in comparison with small increased odds ratios.   For human teratology studies, Shepard ('01) has suggested that risks of magnitude of six or more might be considered "high" enough to meet the strength of association criterion.  This is not to say that weaker associations cannot represent "true" causal events, they can.  But while small increased risks may well result from undetected biases, it is implausible to conceive of how an unusually high risk for an agent might be explained by some unidentified bias.  Thus, when the observed risks are relatively small, the observations provide minimal support for causation.

As indicated above, for the purpose of a analyzing potential causes, Evan's hand malformation is broadly classified as "partial absence" limb deficiency, or more specifically, as a longitudinal type limb deficiency defect.  There are only two epidemiological investigations of paroxetine use during early pregnancy that provided data specific to the risks for limb deficiencies or limb reduction defects with gestational exposure to paroxetine. No investigation specifically analyzed risk for longitudinal limb deficiencies.  Louik et al. ('07) investigated 173 infants with any type of limb reduction defect.  Louik found that only one mother who had an infant with a limb reduction defect took paroxetine (OR=1.0; 95% 0.1-8.3), meaning no association was observed between gestational paroxetine exposure and limb reduction defects of any type. The second investigation of gestational paroxetine exposure and limb defects (Alwan et al.'07) only included children with transverse limb deficiencies –  a type that Evan does not have – and provides no information whatsoever about a hypothesized relationship between Paxil and longitudinal type deficiencies like Evan's.  Nonetheless, Alwan and colleagues reported that out of 346 mothers who delivered babies with transverse limb defects, only two mothers took paroxetine during pregnancy.  Although there were too few exposed cases to calculate an odds ratio, it is clear that this investigation provides no support for an association between gestational paroxetine exposure and the type of limb deficiency that Evan Frischhertz has.

One other investigation, Reis and Källén ('10) also provided some information on risk of limb reduction defects among Swedish mothers who took an antidepressant during early pregnancy.  Only three of 649 mothers of infants with limb reduction defects took an antidepressant (OR=0.4; 95% CI 0.1-1.3) – no mother took Paxil.  Thus, none of these three investigations suggests that paroxetine exposure increases risk for limb deficiencies of any type, including longitudinal limb deficiencies, which is the most appropriate comparison group for Evan's hand malformation.

Of the other published studies of paroxetine exposure during pregnancy and risks for limb defects, investigators did not present results for limb deficiencies alone, and they collapsed their analytical groups into highly heterogeneous groupings, like "musculoskeletal defects" or "congenital musculoskeletal deformities", based on broad ICD-9 codes like 754, 755, 756, or 754-756.   These groups are not useful for identifying potential risk factors for limb deficiencies like Evan's, as they lump limb deficiencies with

other congenital abnormalities of muscle and bone, like absent muscles, club foot, congenital hip subluxation and dislocation – birth defects that are pathogenetically unrelated to the processes that go awry and cause a hand malformation like Evan Frischhertz's.  Due to the inclusion of such a broad array of pathogenetically unrelated malformations, finding an association between gestational paroxetine exposure and defects lumped under ICD-9 diagnostic codes would be uninformative as to whether there is an association between gestational paroxetine exposure and Evan's specific hand malformation.  Therefore, investigations that evaluated "musculoskeletal defects", as in ICD-9 754 or 756 codes, will not be discussed here (Cole et al.'07; Colvin et al.'11).

Two investigations evaluated the risk of limb defects included in ICD-9 755 code with gestational paroxetine exposure.  In the first, there were no paroxetine exposed cases, such that an association has no support (Bérard et al '07).  In the second, the outcome group evaluated was "other congenital anomalies of limbs" (ICD-9 code was not specified, but likely 755).  A relative risk of 0.72 (95% CI 0.2-2.8) was calculated (Davis et al '07).  This finding also does not support an association.

Finally, Malm et al. ('11) analyzed the hypothesized relationship between paroxetine exposure and musculoskeletal defects, a grouping that included all limb defects in this study.  An odds ratio of 1.1 (95% CI 0.6-2.0) was calculated.  This marginally elevated, but non-statistically significant risk for a widely disparate group of defects provides no support for a conclusion that gestational paroxetine exposure is associated with longitudinal limb deficiency defects like Evan Frischhertz has.

In conclusion, on the criterion of strength of association, published studies of paroxetine use during pregnancy provide no evidence to support causality for the type of hand malformation that Evan Frischhertz has.

## 2.  Specificity of association

The criterion of specificity of association is met when a pregnancy exposure leads to a rare isolated adverse outcome or a recognizable pattern of adverse outcomes.  So, the specificity lies in the relative uniqueness of the single adverse outcome, or much more commonly, the uniqueness of the pattern of adverse outcomes.   The concurrence of an uncommon exposure and either a rare isolated outcome or a pattern of outcomes markedly raises the probability that there is causal relationship with the exposure.  The specificity of the clinical pattern is usually related to the pathogenetic mechanism through which the agent exerts its teratogenic effect, which almost always means that the development of specific organs are at risk, but not all organs.

This is only to say that there is overlap between Criterion #2 - Specificity of association- and Criterion #4- Coherence (biological plausibility).   Two examples of human teratogens that satisfy the causality criterion of specificity of association are the medications lithium and isotretinoin (Accutane).  Maternal use of lithium (for bipolar disorder) has been alleged to increase risk for offspring with a relatively rare cardiac defect of the tricuspid valve called Ebstein anomaly. Lithium is representative of a type of specificity of association in which the adverse outcome is a relatively rare, isolated malformation.  The rarity of both maternal lithium use during pregnancy and birth of an infant with Ebstein anomaly increases the likelihood that their relationship might be causal. There might be other criteria for which the accumulated evidence of human teratogenicity of lithium is weak or lacking, but on specificity of association, it satisfies.

11

Among known human teratogens, this type of specificity of association, based upon increased risk for a rare isolated birth defect, is much less common than specificity of association based upon observations of a recognizable pattern of malformations, growth problems, and neurodevelopmental abnormalities.  An excellent example of this second type of specificity of association is Accutane.  In mid-1983, the FDA received four essentially identical reports of infants born with missing/severely malformed ears, conotruncal type of heart defects, and cerebellar brain malformations (Dandy-Walker anomaly) among women who had taken Accutane in early pregnancy. Clinical research that we subsequently conducted showed 25% of pregnancies in which Accutane was taken in the first trimester resulted in deliveries of babies with major malformations (Lammer et al.'85; Lammer '87.   The pattern of malformations observed among the first four identified cases was confirmed in the subsequent cohort study of women who took Accutane in early pregnancy (Lammer et al.'85).  This is an example where specificity of association was a major contributor toward concluding that Accutane was a human teratogen. Specificity of a given defect pattern can be defined as the proportion of malformed infants who were not exposed to the teratogenic agent and who do not have the pattern of defect; in other words, when specificity =100%, the defect pattern does not occur unless the infant was exposed to the teratogen.  For Accutane, we were able to show that the specific pattern of ear, brain, and conotruncal cardiac malformations had a specificity of 100% (Lyndberg et al. '90).  This birth defect combination did not occur even once among 12,224 malformed infants counted by the Centers for Disease Control's metro Atlanta birth defects registry from 1968-1982.  The combination of ear and either brain or conotruncal heart defect had a specificity of 99.93%.   Subsequent investigations showed that this combination of ear, brain, and conotruncal cardiac malformation occurs only once every 7-800,000 births.  So, an infant born with this characteristic pattern of malformations has a very high probability that it is caused by Accutane, because it so rarely occurs among mothers who did not take Accutane during pregnancy.  Thus, it was the relative rarity of both the Accutane exposure during pregnancy and the rarity of the outcome pattern that provides such strong evidence of a causal connection.

In contrast, the adverse outcomes that some studies have associated with paroxetine exposure are neither rare nor unique.  From both the Alwan ('07) and Louik ('07) studies, the frequency of paroxetine use during pregnancy among U.S. mothers of unaffected control infants was 0.5% of pregnancies.  A medication that is used in 0.5% of pregnancies is not a rare exposure.  Thus, there is no limb deficiency defect associated with paroxetine exposure that is otherwise so rare that it appears to be pathognomonic for paroxetine exposure – in fact, no limb deficiency defect of any type has been associated with maternal paroxetine use.  Further, there is no reproducible pattern of malformations, growth problems, or developmental problems that has been consistently linked to paroxetine exposure.  Evan Frischhertz has unilateral symphalangism and no similar bony abnormality has been described in any published articles about paroxetine use during pregnancy.

Thus, on the criterion of specificity of association, published data does not support that paroxetine causes congenital limb deficiencies of any type and specifically, it is scientifically unsupportable to claim that Evan Frischhertz' specific hand malformation has been linked to maternal paroxetine use during pregnancy.

Plaintiff experts Drs. Kramer and Goldstein appear to ignore the specificity criterion, relying instead on purported associations between paroxetine and all congenital malformations, all cardiovascular malformations, certain groups of heart defects, club foot, and others.  Even if associations were established for paroxetine exposure and any (or even all) of the outcomes that Dr. Kramer mentions in her report, one could not conclude that paroxetine exposure is associated with limb deficiency defects of any kind, including the hand malformation that Evan Frischhertz has.  As discussed above, teratogens act with specificity -- there is no medication or other chemical exposure that is teratogenic to every organ, or even to every component of the heart.  It is thus scientifically unsupportable to conclude that if paroxetine were shown to be associated with or causally related to heart defects generally, any specific heart defect, or any congenital malformation then it must also be associated with or causally related to limb deficiency defects of any kind.  In fact, the only specific non-cardiovascular defect that either expert mentions is club foot, which is not a limb deficiency defect.  Club foot often results from abnormal neurological function *in utero*, rather than because of maldevelopment of the bones and soft tissues of the foot. Further, sometimes club foot arises from intrauterine crowding, resulting from an abnormally shaped maternal uterus, or from twin or triplet gestations.  Because the pathogenetic processes can go awry and result in a club foot are so completely different from those that might lead to limb deficiency, club foot is typically treated in a class by itself in epidemiological investigations.  None of the findings summarized here provides any data useful for determining whether paroxetine is associated with the type of hand malformation that Evan has, or with limb deficiencies of any kind.  These defects, and lumped groups of defects including club foot, are not pathogenetically related to longitudinal limb deficiencies generally, or to symphalangism specifically.  Thus, plaintiff experts' reliance on finding for such disparate and unrelated defects is not a generally accepted methodology for reaching conclusions regarding teratogenic causation.

## 3.  Consistency

This criterion means only that causal inferences are strengthened when an association is observed either in multiple studies using the same study design, or in a variety of different study designs or population subgroups.  Consistency of results is really essential for concluding that an exposure is a human teratogen, except perhaps when the observed magnitude of risk is unusually high (examples would be thalidomide or Accutane).  Among the investigations of paroxetine use during pregnancy and risk for birth defects, one cannot say that there is consistency (reproducibility) of the results among the variety of study designs that have been employed (see review of Gentile & Bellantuono '09).  As summarized above, no investigation has reported a statistically significant increased risk for limb deficiency of any type or of lumped heterogeneous categories of congenital musculoskeletal problems.  That being the state of knowledge about risks for limb defects, I must conclude that on the criterion of consistency, there is no support for teratogenicity of paroxetine – in fact, what is consistent about the published investigations is the absence of any increased risk.

## 4. Coherence (biological plausibility)

Coherence refers to the biological plausibility that an environmental exposure during pregnancy might cause malformations.  Known human teratogens do not act like non-

13

specific toxins or poisons to exert their adverse effects on the developing embryo. Teratogens act on the developing embryo through specific biological processes; they do not indiscriminately affect all embryonic cells and processes.  There is no medication that acts as a "broad spectrum" teratogen, indiscriminately affecting all embryonic cells and processes.  When a teratogen is a medication, often the biological process that is affected in the embryo is the same pharmacological target that the medication has in the mother.  For example, thyroid medications that mothers take during pregnancy can cross the placenta and exert adverse effects on the developing embryo by acting upon the thyroid of the developing embryo in the same pharmacological process that the maternal medication is designed to carry out.  Thus, the teratogenic effects of thyroid medications are similar to the adverse effects that are seen in infants who are born with hypothyroidism.  As another example, Accutane (13-cis-retinoic acid) is an acne drug that is a well-known human teratogen.  The Accutane compound is actually a normal endogenous retinoid that is produced by every embryo and adult, and everyone has a low circulating blood level of retinoic acid.  When a mother takes Accutane during pregnancy, however, her embryo is presented with a blood level that is 400-fold higher than the normal blood level.  The reason that Accutane is a teratogen is because retinoic acid normally controls many developmental genetic programs in a dose-dependent manner.  When a developing embryo is presented with a 400-fold higher blood level of retinoic acid, genetic programs whose control is normally dose-related become highly disorganized.  However, Accutane does not increase the risk for all types of birth defects; it causes a characteristic pattern of hindbrain defects, conotruncal heart defects, and ear malformations.  The specific organ systems that are affected are susceptible because the coordinated development of those organs uses retinoic acid and its receptors as part of the control over their development.  When such a pathogenetic mechanism can be constructed that creates a biological system through which a teratogen might act, causal inference is greatly strengthened.

To develop such pathogenetic constructs, however, always requires experimental animal models that allow hypotheses to be tested and shaped to fit the observations.  For paroxetine, the absence of any evidence of teratogenicity in experimental animal models makes it nearly impossible to create a pathogenetic mechanism that might help understand whether paroxetine might be capable of inducing congenital heart defects in humans.  There is not a single *in vitro* or *in vivo* animal study in which paroxetine was observed to induce congenital limb or heart defects of any kind, even at exorbitantly high concentration.  With no animal model, there is no basis for speculating about a pathogenetic mechanism.  That paroxetine shows no evidence of teratogenic effects in several experimental animal species represents strong evidence against its potential for human teratogenicity.   Experimental evidence, such as an animal model demonstrating the induction of a phenotype resembling the human malformations, is an essential component to establishing causality.  I cannot think of any human pharmaceutical teratogen for which there is no experimental evidence of teratogenicity.

    In the absence of evidence of paroxetine teratogenicity in experimental animal studies, a potential pathogenetic mechanism can only be speculated upon.   Of plaintiff's experts, only Dr. Kramer alleges that there is mechanistic support that paroxetine might be teratogenic to humans.   Dr. Kramer appears unaware that Evan has no congenital heart defect, however, and devotes much of her discussion to investigations that she erroneously claims support the hypothesis that Paxil could cause heart defects.  Very little is directed toward Evan's only malformation, which involves his hand.

Dr. Kramer claims that serotonin regulates limb development by citing an *in vitro* tissue culture study in which cells from the hind limb bud of day 11 mouse embryos were removed and grown in either retinoic acid or serotonin (Bhasin et al.'04).  Serotonin promoted cartilage differentiation of the aggregated cells in culture.  No evidence was presented to suggest that serotonin plays a role in the formation of cartilage *in vivo* and no evidence was presented showing that paroxetine has any effects on cartilage development *in vivo*.  There are multiple experimental links that would need to be established between observing that serotonin added to a tissue culture can promote cartilage cell differentiation and concluding that gestational paroxetine exposure could cause limb deficiencies in humans.  Dr. Kramer fails to provide any such links.  She cannot even provide a link between the *in vitro* observation that serotonin can influence cartilage differentiation and whether paroxetine might influence this differentiation process, either *in vitro* or *in vivo*.  Dr. Kramer provides no links between these cell culture results and the occurrence of symphalangism or any type of abnormal hand or finger bones.  No such link exists.

Three papers referenced by Dr. Kramer as supporting serotonin's role in bone development focused on either craniofacial bone formation or nervous system development and have nothing to do with limbs (Pino et al.'04; Shuey et al.'92; '93).  These investigations do not support a biologically plausible role for serotonin in interfering in any way with limb development.  Even if these studies did provide support for such a role, however, they would not support a conclusion that paroxetine would have the same, or similar, effects. It is scientifically unsupportable to impute the effects of one substance (serotonin) to another substance (paroxetine) in the absence of evidence that maternal exposure to paroxetine affects embryonic serotonin concentration in any clinically significant way.  No such evidence exists.  No *in vivo* or *in vitro* investigation suggests that gestational paroxetine exposure could interfere, in any way, with limb development.

Plaintiff's expert Dr. Kramer provides no reference that supports that paroxetine is teratogenic for limb defects in any animal model system.  Thus, on the criterion of biological plausibility, there is no scientific support for a pathogenetic mechanism by which paroxetine might induce Evan Frischhertz's hand malformation. There is no scientific support for a pathogenetic mechanism by which paroxetine might induce this type of limb defect.  Plaintiff's experts provide no evidence of an animal model of paroxetine limb teratogenicity and they provide nothing but highly speculative ideas about how paroxetine might induce birth defects in humans.

## 5. Time order

The concept of time order is quite simple.  It is often considered within the previous four criteria.  It means only that there must be a correspondence between the gestational timing of exposure and the conjectured time of pathogenesis for the malformation that a teratogen is alleged to have induced.

Pharmacy records show that Ms. Frischhertz filled a prescription for paroxetine #30 on 15th of July.  How many of these pills were taken and when, is less clear.  There is no mention of Paxil in the notes of her first prenatal visit.  If Ms. Frischhertz took Paxil pills daily from 15 July onward as prescribed, she would have taken the last pill on 13 August (day 26 or 34 after conception).  In a genetics questionnaire completed by Ms. Frischhertz, she indicated  that she was taking Paxil when she learned she was pregnant and that she

stopped at around nine weeks gestational age – which would be about 5 September.  This history is inconsistent with the number of Paxil pills that Ms. Frischhertz obtained on 15 July and the absence of any mention that she was taking Paxil at the first prenatal visit on 18 August.  Further, she states that she weaned herself off at her doctor's recommendation, but the medical records contain no mention of such a recommendation.  In fact, they contain no mention that she was still taking Paxil when she saw her physicians for her first prenatal visit on 18 August, such that there would have been no reason for either of them to have told her to wean herself off the medication.

Additional inconsistencies about when Ms. Frischhertz took Paxil are found in two other medical records.  In the Carousel Pediatrics records, recorded about two weeks before Evan's birth, Paxil is noted as a medication taken daily in the 3rd trimester, but it does not mention any first trimester use.  Further, a record of 15 September 2005 (Dr. J. Gregory in Alabama) states that Ms. Frischhertz  "took Paxil in 3rd trimester" of her recent pregnancy with Evan, but does not mention first trimester use.

The most contemporaneous record of the timing of Paxil exposure suggests that Ms. Frischhertz might have taken 30 pills beginning 15 July, and if taken daily as directed by her prescribing physician, she would have taken paroxetine until 13 August, which is day 26 or 34 after conception.  Even at day 34, the finger rays are not yet visible.  It is puzzling and inconsistent that she made no mention that she was taking Paxil at her initial prenatal visit on18 August, only five days later. Thus, there is uncertainty in the medical records and the histories provided by Ms. Frischhertz about when, and whether, Paxil was taken during early pregnancy.  Even if she took Paxil in the first trimester during a susceptible period of hand development, there is no evidence that a hand malformation like Evan's can be caused by paroxetine or any other an environmental agent.

## IV.  Specific Causation

Evan Frischhertz was born with proximal symphalangism of the right hand.   No experimental animal teratology investigation of paroxetine has induced birth defects like this.  In fact, no experimental animal teratology investigation has suggested that paroxetine causes any type of limb defect, or any other type of birth defect.  In addition, no epidemiological study has shown an association between paroxetine exposure and limb deficiency defects of any type.

That clinical geneticists have not definitively diagnosed a syndrome for Evan Frischhertz does not mean that we can rule out a genetic cause for Evan's hand malformation.  The fact that specific genetic mutations have been associated with some forms of symphalangism strongly suggests that a genetic cause (likely somatic mosaicism) is the most likely explanation.  Evan has had no genetic testing whatsoever.  But even if he had, a genetic cause cannot be ruled out.  Further, epidemiologic and experimental data that might support an association between gestational paroxetine exposure and limb deficiencies are completely absent.  Therefore, there is no reliable basis for concluding that Evan Frischhertz's hand malformation was caused by his mother's use of Paxil during pregnancy.

16

It is thus my opinion, to a reasonable degree of medical certainty, that the available data does not support the conclusion that Evan Frischhertz' hand malformation was caused by gestational exposure to Paxil.  Although there are few known genetic causes of symphalangism, absolutely no non-genetic cause has been identified.  Thus, while the specific cause of Evan's malformation remains unknown, a genetic abnormality cannot be ruled out, and appears to be the most likely cause.

## V.  Conclusions

There is absolutely no epidemiological evidence that gestational paroxetine exposure is associated with limb deficiency defects of any kind, including symphalangism. There is also no evidence that paroxetine causes limb defects of any kind in experimental animals.  Nor is there a scientifically supportable pathogenetic mechanism by which paroxetine might cause the type of hand malformation that Evan has.

There is no reliable, reproducible scientific evidence that exposure to paroxetine causes any type of limb deficiency, including symphalangism, which is the type of malformation that Evan Frischhertz has.

*Edward Lammer*

Edward J. Lammer, MD                        date:  April 27, 2012

17

Basson CT, Huang T, Lim RC, et al. Different TBX5 interactions in heart and limb defined by Holt-Oram syndrome mutations. PNAS 1999; 96:2919–2924.

Burton BK, Schulz CJ, Burd LI. Spectrum of limb disruption defects associated with chorionic villus sampling. Pediatrics 1993; 91:989–993.

Carmichael SL, Shaw GM, Yang W, Iovannisci DM, Lammer EJ.  Risk of limb deficiency defects associated with *NAT1, NAT2, GSTT1, GSTM1* and *NOS3* genetic variants, maternal smoking, and vitamin supplement intake.  Am J Med Genet 2006; 140A:1915-1922.

Carmichael SL, Shaw GM, Yang W, Lammer EJ, Zhu H, Finnell RF. Limb deficiency defects, *MSX1*, and exposure to tobacco smoke.  Am J Med Genet 2004; 125A:285-289.

Firth HV, Boyd PA, Chamberlain P, MacKenzie IZ, Lindenbaum RH, Huson SM.  Severe limb abnormalities after chorionic villus sampling at 56–66 days' gestation. Lancet 1991; 337:762–763.

Gold NB, Westgate M-N, Holmes LB.  Anatomic and etiological classification of limb deficiencies.  Am J Med Genet 2011; 155A:1225–1235.

Hunter AG.  A pilot study of the possible role of familial defects of anticoagulation as a cause for terminal limb reductions malformations. Clin Genet 2000; 57:197-204.

Källén B.  A prospective study of some aetiological factors in limb reduction defects in Sweden. J Epidemiol Comm Health 1989; 43:86-91.

Källén B, Rahmani TMZ, Winberg J. Infants with congenital limb reduction defects registered in the Swedish register of congenital malformations. Teratology 1984; 29:73–85.

McGuirk CK, Westgate MN, Holmes LB. Limb deficiencies in newborn infants. Pediatrics 2001;108:64–70.

Olney RS, Khoury MG, Alo CJ, et al. Increased risk for transverse digital deficiency after chorionic villus sampling: results of the United States Multistate Case-Control Study, 1988 –1992. Teratology 1995; 51:20–29.

Stoll C, Alembik Y, Dott B, Roth MP. Risk factors in limb reduction defects. Paediatr Perinat Epidem 1992; 6:323–338.

Stoll C, Duboule D, Holmes LB, Spranger J. Classification of limb defects. Am J Med Genet 1998; 77:439–441.

Swanson AB.  A classification for congenital limb malformations. J Hand Surg 1976;  1:8–22.

18

# APPENDIX A

**CURRICULUM VITAE**
**January 2012**

**EDWARD JAMES LAMMER, M.D.**

**PERSONAL**

      Birthdate:        February 26, 1953
      Citizenship:     U.S.A.

    Work address:    Children's Hospital Oakland Research Institute
                      5700 Martin Luther King Jr. Way
                      Oakland, CA   94609
                      Phone: (510) 450-7646      FAX : (510) 450-7910
                      e-mail: elammer@chori.org

**EDUCATION**

1971-1975    A.B.   Biology, Washington University, St. Louis
1975-1979    M.D.   School of Medicine, University of Iowa

1979-1982    Pediatric Internship and Residency
               Department of Pediatrics, University of Iowa Hospitals and Clinics
               Iowa City, Iowa 52240

1982-1984    Epidemic Intelligence Service Officer
               Birth Defects Branch, Chronic Diseases Division
               Center for Environmental Health, Centers for Disease Control
               Atlanta, Georgia 30333

1983-1985    Preventive Medicine Residency
               Center for Environmental Health, Centers for Disease Control

1985-1987    Clinical and Research Postdoctoral Fellow
               Embryology-Teratology Unit, Children's Service
               Massachusetts General Hospital
               and  Department of Pediatrics, Harvard Medical School
               Boston, Massachusetts 02115

1987-1989    Clinical Postdoctoral Fellow
               Division of Medical Genetics, Department of Pediatrics
               University of California,  San Francisco, CA 94143

**PROFESSIONAL EMPLOYMENT**

| 1984-1985 | Staff Epidemiologist |
| | Birth Defects Branch, Chronic Diseases Division |
| | Center for Environmental Health, Centers for Disease Control |
| | Atlanta, Georgia 30333 |

1987-1992    Medical Geneticist and Epidemiologist
             California Birth Defects Monitoring Program
             Emeryville, California 94608

1992-1995    Research Assistant Professor
             Department of Pediatrics, Stanford University
             Stanford, CA  94305-5428

1995-2002    Director, Division of Medical Genetics      CHRCO
1995-2000    Director, Craniofacial Anomalies Center    CHRCO
1995-2007    Director, Prenatal Diagnosis Center (East Bay Perinatal Med Assoc)
1995-        Associate Scientist, Children's Hospital Research Institute
             Clinical Geneticist, Division of Medical Genetics
             Children's Hospital and Research Center
             Oakland, CA  94609

## BOARD CERTIFICATION AND STATE LICENSURE
Certification:  American Board of Pediatrics  #30425            1984
                American Board of Medical Genetics  #870585      1990
Licensure:      California Board of Medical Quality Assurance No. A043856

## HONORS
1975    Phi Beta Kappa, Sigma Xi    Washington University
1976    University of Iowa, School of Medicine, Student Research Fellowship
1988    Postdoctoral Clinical Research Award, Amer. Society of Human Genetics
1992    Physician Scientist Award,  NICHD/NIH
1995    Society for Pediatric Research
1998    F. Clarke Fraser New Investigator Award, Teratology Society
1998    Miracle Maker Award, Children's Hospital Oakland
2004    Science Career Achievement Award, CHORI Oakland
2007    James G. Wilson Publication Award, Teratology Society

## PROFESSIONAL AFFILIATIONS
American Academy of Pediatrics, Fellow
American Society of Human Genetics          European Society of Human Genetics
Teratology Society                          Society for Pediatric Research
Society of Craniofacial Genetics            American Cleft Palate Association

## OTHER CLINICAL ACTIVITIES
1977-1982    Iowa City Free Medical Clinic - student examiner, staff

| | |
|---|---|
| 1978-1979 | Mesquawkie Settlement Pediatric Clinic |
| 1978 | Student externship - Holy Family Hospital, Bihar, India; 3-month externship in tropical medicine |
| | |
| 1982-1985 | Clinical Faculty Division of Medical Genetics, Department of Pediatrics Emory University School of Medicine Atlanta, Georgia |
| 1985 | Expedition physician; volcano climbing, Ecuador Mountain Travel, Albany, California |
| 1989-1992 | Clinical Assistant Professor Department of Pediatrics University of California San Francisco, California 94143 |

**CONSULTANT WORK**

| | |
|---|---|
| 1984-1987 | Statistics and Evaluation Unit Family Health Services Division Massachusetts Department of Public Health Boston, Massachusetts 02111 |
| 1991-1995 | Slone Epidemiology Unit Boston University School of Medicine Boston, MA  02146 |
| 1992- 2007 | California Birth Defects Monitoring Program   Berkeley, CA |
| 1996 | "Safe Dosages of Vitamin A During Pregnancy and Post-Partum" Nutrition Programme, Food and Nutrition Unit World Health Organization,  Geneva, Switzerland |
| 2000 | WHO Temporary Adviser, "International Collaborative Research in Craniofacial Anomalies", Human Genetics World Health Organization,  Geneva, Switzerland |

**NATIONAL COMMITTEE ACTIVITIES**

| | |
|---|---|
| 1987-1990 | Public Affairs Committee, Teratology Society |
| 1990-1993 | Education Committee, Teratology Society |
| 1996-1999 | Nominations and Elections Committee, Teratology Society |
| 1997-2001 | Quality Assurance Committee, Pacific Southwest Regional Genetics Network |
| 1999- | Public Affairs Committee, Teratology Society |

**NATIONAL RESEARCH ADVISORY COMMITTEES**

| | |
|---|---|
| 1988 | NIH Epidemiology Study Section (ad hoc) |

| | |
|---|---|
| 1993 | NICHD/NIH  Special Review  RO1 HD 30788-01 |
| 1995 | NIH/NIDR Oral Biology 1 Study Section (ad hoc) |
| 2001 | NIH/NIDCR Oral Biology 1 Study Section (ad hoc) |
| 2002 | NIH/NIDCR Oral Biology 1 Study Section (ad hoc) |
| 2003 | NIH/NIDCR Oral Biology 1 Study Section (ad hoc) |
| 2004 | NIH/NIDCR Oral Biology 1 Study Section (ad hoc) |
| 2007 | NIH/NIEHS  (ad hoc) |
| 2007 | NIH/NIDCR (ad hoc) |

## INTERNATIONAL COMMITTEE ACTIVITIES

1995          WHO/UNICEF/International Vitamin A Consultative Group Task Force

## CURRENT RESEARCH GRANT SUPPORT

December 2008- Nov 2014   CDC U50/CCU913241-01 (CFDA# 93.283)
PI: Gary Shaw, DrPH          $800,000 Annual Direct Costs
CDC Centers of Excellence for Surveillance, Research, Service  and Evaluation Aimed at
Birth Defects   -- California Component

April 2006-March 2011      NIH/NHLBI  1R01HL077708-01   (No cost extension 2011-12)
PI: Edward Lammer, MD         $250,000 Annual Direct Costs
"Conotruncal defects: genetic and nutritional risks  "

July 2009-June 2011       NIH/NHLBI  R01 HL092330
Apr 2012- Mar 2015        NIH/NHLBI 2 R01 HL092330-03  (Renewal)
PI: Edward Lammer, MD         $500,000 Annual Direct Costs
"Chromosomal microdeletions causing heart defects"

October 2006 – September 2011   NIH/NHLBI  R01 HL085859-01 (No cost extension 2011-12)
PI:  Gary Shaw, DrPH               $250,000  Annual Direct Costs
"Gene and Nutrient Etiologies of Human Heart Defects"

Sept 2008 – May 2013           NIH/NIEHS  R01ES017060-01   Co-Investigator
 PI: Suzan Carmichael, PhD               $ 250,000 Annual Direct Costs
 "Genes, environmental exposures, and hypospadias"

July 2010  - June 2012           NIH/NIDCR   R03 DE020112      Co-Investigator
 PI: Suzan Carmichael, PhD               $50,000 Annual Direct Costs
 "Risk factors for orofacial clefts"

## PENDING GRANT APPLICATIONS

4

June 2012- May 2015      NIH  R01 EY022718-01
PI: Edward Lammer, MD        $500,000 Annual Direct Costs
"Genetic Contributions to Eye Malformations"


## PAST RESEARCH GRANT SUPPORT

May 1985-May 1987     Hoffmann-LaRoche, Inc.
"Longitudinal Study  of Infants Exposed to Isotretinoin in Utero--Phase 1"
PI: Edward Lammer, MD        $180,223 Annual Direct Costs.

May 1987-May 1992     Hoffmann-LaRoche, Inc.
"Longitudinal Study of Infants Exposed to Isotretinoin in Utero--Phase 2"
PI: Edward Lammer, MD        $107,222 Annual Direct Costs

July 1992-Jan 1995   NIH/NICHD 1K11HD01019-01 -- Physician Scientist Award
PI: Edward Lammer, MD              $66,000 Annual Direct Costs
"Craniofacial chondrogenesis and retinoid receptors"

July 1990-June 1993   CA Tobacco Related Disease Research Program 1RT-0466
PI: Gary Shaw, DrPH        $197,917 Annual Direct Costs
"Risks for Selected Birth Defects from Parental Cigarette Smoke"

July 1992-June 1995   CA Tobacco Related Disease Research Program 3RT-0413
PI: Gary Shaw, DrPH        $88,727 Annual Direct Costs
"Oral clefts, candidate genes, and parental tobacco use"

August 1993-July 1998   NIH/NICHD              R01 HD29510-03
PI: Jane Adams, PhD          $77,368 Annual Direct Costs
"Isotretinoin teratogenicity: outcomes at age nine"

July 1997-June 2001   CA Tobacco-Related Disease Research Program   6RT-0360
PI: Edward Lammer, MD   $150,000 Annual Direct Costs
"Oral Clefts, Smoking & Variation of Toxin Biotransformation"

April 2002     NIH/NCRR     1 S10  RR016703-01      large equipment grant
PI:  Bruce N Ames, PhD        $496,380
"MALDI-TOF Mass Spectrometer"


September 1996-2002    renewed Sept 2002
CDC U50/CCU913241-01 (CFDA# 93.283)

PI: Gary Shaw, DrPH          $800,000 Annual Direct Costs
CDC Centers of Excellence for Surveillance, Research Service  and Evaluation Aimed at
Birth Defects   -- California Component

September 2000-2003   NIH  R01 DE12898-01
PI: Gary Shaw, DrPH       $ 393,850   Annual Direct Costs
"Folate pathway genes and risk for orofacial clefts "

July 2002- 2005       CA Tobacco-Related Disease Research Program   11RT-0208
PI: Edward Lammer, MD     $140,000 Annual Direct Costs
"Smoking and Variation of Cardiovascular Disease Genes"

October 2000-2005    EPA/NICHD R01HD39084
(RFA: HD-99-002 Genetic Susceptibility & Variability of Human Malformations)
PI: Gary Shaw, DrPH          $700,000   Annual Direct Costs
"Gene-Environment Interaction and  Human Malformations"

September 2001-2006  NIH/NHLBI  PO1 HL66398
PI: Thomas Rosenquist         consultant for Project 4
"Folic acid and homocysteine: mechanisms of heart defects"

July 2003- 2006   CA Tobacco-Related Disease Research Program  12RT-0098
PI: Suzan Carmichael, PhD   $140,000 Annual Direct Costs
"Birth Defects, Smoking and Host Susceptibility"

September 2003-2006   NIH/NIDCR  R01 HD042538-01A1
PI: Suzan Carmichael, PhD        $          Annual Direct Costs
"Exogenous stressors and birth defects risks"

July 2004-2007        CA Tobacco-Related Disease Research Program  13RT-0109
PI: Edward Lammer, MD   $140,000 Annual Direct Costs
"Oral Clefts, Smoking & Variation of Toxin Biotransformation"
    renewal of TRDRP  #6RT-0360

September 2002- 2008   CDC U50/CCU913241-01 (CFDA# 93.283)
PI: Gary Shaw, DrPH          $800,000 Annual Direct Costs
CDC Centers of Excellence for Surveillance, Research, Service  and Evaluation Aimed at
Birth Defects   -- California Component

July 2007-2010    CA Tobacco-Related Disease Research Program  16RT-0086
PI: Edward Lammer, MD   $140,000 Annual Direct Costs
"Gastroschisis:maternal smoking and genetic variation"

September 2005  -- August 2010  NIH/NINDS  RO1 NS050249
PI: Gary Shaw DrPH                 $440,000 Annual Direct Costs

6

"Gene-nutrient etiologies of neural tube defects"

Sept 2008 – July 2010                NIH/NICH  R03 HD058873        consultant
 PI: Suzan Carmichael, PhD                $50,000 Annual Direct Costs
  "Risk Factors for Hypospadias"


December 2006 – November 2011    NIH/NIGMS   R01 GM072859      consultant
PI: Rine Jasper, PhD                    $482,000  Annual Direct Costs
 "Impact of Genetic Variation on Folate Metabolism: Etiology of Neural Tube Defects"


October 2009-September 2011        NIH/NIDCR RC1DE020640      consultant
PI: Rine Jasper, PhD                 Annual Direct Costs
 "Methyl Donor Pathway Genetics in the Development of Orofacial Clefts"

## PUBLICATIONS

1. Wilson JL, Clements W, Cadoret RJ, Pease J, Lammer E.  The dynamics of incest:  presentation of one family in acute crisis.  J Fam Pract 1978; 7:363-7.

2. Fernhoff PM, Lammer EJ.  Craniofacial features of isotretinoin embryopathy.  J Pediatr 1984; 105:595-7.

3. Lammer EJ.  On the plausibility of retinoids adversely affecting neural crest cell activity.  Proc Greenwood Genet Center 1985; 4:29-32.

4. Lammer EJ, Chen DT, Hoar RM, Agnish ND, Benke PJ, Braun JT, Curry CJ, Fernhoff PM, Grix AW, Lott IT, Richard JM, Sun SC.  Retinoic acid embryopathy.  N Engl J Med 1985; 313:837-41.

5. Lammer EJ, Cordero JF.  Exogenous sex hormone exposure and the risk for major malformations.  JAMA 1986; 255:3128-32.

   Lammer EJ, Cordero JF.  La prise de steroides sexuels durant le premier trimestre de la grossesse n'est pas un facteur significatif dans la genese des malformations majeures.  JAMA (Edition Francaise) 1986; 11:909-11.

   Lammer EJ, Cordero JF.  Exogenous sex hormone exposure and the risk for major malformations.  JAMA (Japanese Edition) February 2, 1987; 45-53.

6. Lammer EJ, Opitz JM.  The DiGeorge anomaly as a developmental field defect.  Am J Med Genet 1986: Suppl 2:113-128.

   Lammer EJ, Opitz JM.  The DiGeorge anomaly as a developmental field defect.  In:  Opitz JM, Reynolds J (Eds.).  *Developmental Field Concept*.  NY:  Alan R. Liss, 1987. pp. 323-37.

7. Lammer EJ, Cordero JF, Khoury M.  Exogenous sex hormone exposure and the risk for VACTERL association.  Teratology 1986; 34:165-69.

8. Webster, WS, Johnston MC, Lammer EJ, Sulik KK.  Isotretinoin embryopathy and the cranial neural crest: an in vivo and in vitro study.  J Craniofac Genet Dev Biol 1986; 6:211-22.

9. Lammer EJ, Sever LE, Oakley GP.  Teratogen update: valproic acid.  Teratology 1987; 35:465-73.

10. Lammer EJ, Edmonds LD.  Trends in pyloric stenosis incidence, Atlanta, 1968-82.  J Med Genet 1987; 24:482-7.

11. Lammer EJ.  Patterns of malformation among fetuses and infants exposed to retinoic acid (isotretinoin).  In:  McLachlan J, Pratt RM, Markert CL (Eds.).  Banbury Report 26:  *Developmental Toxicology:  Mechanisms and Risk*.  Cold Spring Harbor, NY: Cold Spring Harbor Laboratory Press, 1987. pp. 243-55.

12. Teratology Society position paper: recommendations for vitamin A use during pregnancy. Teratology 1987; 35:269-75.  Authors:  Kochhar D, Lammer EJ, Miller RK, Shepard T.

13. Ardinger HH, Atkin JF, Blackston RD, Elsas LJ, Clarren SK, Livingstone S, Flannery DB, Pellock JM, Harrod MJ, Lammer EJ, Majewski F, Schinzel A, Toriello HV, and Hanson JW.  Verification of the fetal valproate syndrome phenotype.  Am J Med Genet 1988; 29:171-86.

14.  Alderman, BW, Lammer EJ, Joshua SC, Cordero JF, Ouimette DR, Wilson MJ, Ferguson SW.  An epidemiologic study of craniosynostosis: risk indicators for craniosynostosis occurrence in Colorado.  Am J Epidemiol 1988; 128:431-8.

15. Lammer EJ.  Developmental toxicity of synthetic retinoids in humans.  In:  Migaki G, Scarpelli DG (Eds.).  Progress in Clinical and Biological Research, Volume 281:  *Transplacental Effects on Fetal Health*.  NY: Alan R. Liss, 1988.  pp. 193-202.

16. Lammer EJ.  Embryopathy in infant conceived one year after termination of maternal etretinate.  Lancet 1988; ii: 1080-1.

17. Lammer EJ, Brown L, Anderka M, Guyer B.  Classification and analysis of fetal deaths in Massachusetts.  JAMA 1989; 261:1757-62.

18. Lammer EJ.  Retinoids as human teratogens.  Toxicology Forum 1989; Winter:  181-91.

19. Lammer EJ, Donnelly S, Holmes LB.  Pena-Shokeir phenotype in sibs with macrocephaly but without growth retardation.  Am J Med Genet 1989; 32:478-81.

20. Kraft J, Nau H, Lammer EJ, Olney A.  Embryonic retinoid concentrations after maternal intake of isotretinoin.  N Engl J Med 1989;321:262.

21. Lammer EJ.  Are Vitamin A supplements needed during pregnancy? (Editorial)  West J Med 1990;152:68.

22. Werler MM, Lammer EJ, Rosenberg L, Mitchell AA.  Maternal cigarette smoking in relation to oral clefts.  Am J Epidemiol 1990; 132:926-932.

23. Werler MM, Lammer EJ, Rosenberg L, Mitchell AA.  Maternal vitamin A supplementation in relation to selected birth defects.  Teratology 1990; 42:497-503.

24. Lynberg MC, Khoury MJ, Lammer EJ, Waller KO, Cordero JF, Erickson JD.  Sensitivity, specificity, and positive predictive value of multiple malformations in isotretinoin embryopathy surveillance.  Teratology 1990; 42:513-9.

25. Shaw GM, Malcoe LH, Lammer EJ.  Maternal use of cocaine during pregnancy and congenital cardiac anomalies.  J Pediatr 1991; 118:167-168.

26. Adams J, Lammer EJ.  Relationship between dysmorphology and neuropsychological function in children exposed to isotretinoin in utero. In: Fujii T, Boer GJ (Eds), *Functional Neuroteratology of Short-Term Exposure to Drugs*.  Tokyo: Teikyo University Press, 1991. pp. 159-170.

27. Rizzo R, Lammer EJ, Parano E, Pavone L, Argyle JC.  Limb reduction defects in humans associated with prenatal isotretinoin exposure.  Teratology 1991; 44:599-604.

28. Lammer EJ.  Preliminary observations on isotretinoin-induced ear malformations and pattern formation of the external ear.  J Craniofac Genet Dev Biol 1991; 11:292-5.

29. Werler MM, Lammer EJ, Rosenberg L, Mitchell AA.  Maternal alcohol use in relation to selected birth defects.  Am J Epidemiol 1991; 134:691-8.

30. Cohen MM, Jr, Kreiborg S, Lammer EJ, Cordero JF, Mastroiacovo P, Erickson JD, Roeper P, Martinez-Frias ML.  Prevalence studies of the Apert syndrome.  Am J Med Genet 1992; 42:655-659.

31. Lammer EJ, Armstrong D.  Malformations of hindbrain structures among humans exposed to isotretinoin (13-cis-retinoic acid) during early embryogenesis.  In: Morris-Kay G (ed), *Retinoids in Normal Development and Teratogenesis*.  Oxford: Oxford University Press, 1992; pp 280-295.

32. Lammer EJ, Baden H, Margolis RJ.  Phenotype of cranioectodermal dysplasia with different hair and bone abnormalities.  Am J Med Genet 1993; 45:9-13.

33. Lammer EJ.  On incorporating genetic variation into epidemiologic studies of birth defects.  In: Mastroiacovo P (ed), *Proceedings of the III ASM International Symposium on Birth Defects*.  Roma: ICARO-ASM Press, 1993.  pp 39-50.

34. Lammer EJ.  Retinoids: interspecies comparisons and clinical results.  In: Sundwall A (ed), *Proceedings of the Workshop on Developmental Toxicology*, Frösundavik, 1992.  Stockholm: Kabi Press, 1993; 105-110.

35. Nau H, Chahoud I, Dencker L, Lammer EJ, Scott WJ.  Teratogenicity of vitamin A and retinoids.  In: Blomhoff R (ed), *Vitamin A in Health and Disease*.  NY: Marcel Dekker, 1994;  615-63.

36. Shaw GM, Jensvold NG, Wasserman CR, Lammer EJ.  Epidemiologic characteristics of phenotypically distinct neural tube defects among 0.7 million California births, 1983-87.  Teratology 1994; 49:143-149.

37. Shaw GM, Wasserman CR, O'Malley CD, Lammer EJ, Finnell RH.  Orofacial clefts and maternal anticonvulsant use.  Reprod Toxicol 1995; 9(1):97-98.

38. Shaw GM, Lammer EJ, Velie EM.  Ovulation induction by clomiphene and neural tube defects.  Reprod Toxicol 1995; 9(4):399-400.

39. <u>Lammer EJ</u>.  Clomiphene-induced ovulation and the risk of neural tube defects.  Reprod Toxicol 1995; 9(5):491-493.

40. Shaw GM, <u>Lammer EJ</u>, Wasserman CR, O'Malley CD, Tolarova MM. Risks of orofacial clefts in children born to women using multivitamins containing folic acid periconceptionally.  Lancet 1995; 346:393-396.

41. Shaw GM, O'Malley CD, Wasserman CR, Tolarova MM, <u>EJ Lammer</u>.  Maternal periconceptional use of multivitamins and reduced risk for conotruncal heart defects and limb deficiencies among offspring.  Am J Med Genet 1995; 59:536-45.

42. Khoury MJ, Shaw GM, Moore CA, <u>Lammer EJ</u>, Mulinare J.  Does periconceptional multivitamins use reduce the risk of neural tube defects that are associated with other birth defects?  Data from two population-based case-control studies.  Am J Med Genet 1996; 61:30-36.

43. Shaw GM, Wasserman CR, <u>Lammer EJ</u>, O'Malley CD, Murray JC, Basart AM, Tolarova MM. Orofacial clefts, parental cigarette smoking, and transforming growth factor- alpha gene variants.  Am J Hum Genet 1996; 58:551-561.

44. Croen L, <u>Lammer EJ</u>, Shaw GM.  Holoprosencephaly: epidemiologic and clinical  characteristics of a California population.  Am J Med Genet 1996; 64:465-472.

45. Schell U, Wienberg J, Köhler A, Bray-Ward P, Ward DE, Wilson WG, Allen WP, Lebel RR, Sawyer JR, Jacobs PA, Aughton DJ, Punnett HH, <u>Lammer EJ</u>, Kao F-T, Ward DC, Muenke M.  Molecular characterization of breakpoints in patients with holoprosencephaly and definition of the *HPE2* critical region 2p21.  Hum Mol Genet 1996; 5:223-229.

46. Shaw GM, Wasserman CR, Block G, <u>Lammer EJ</u>.  High maternal vitamin A intake and risk of anomalies of structure with a cranial neural crest cell contribution.  Lancet 1996, 347; 899-900.

47. Coberly S, <u>Lammer E</u>, Alashari M.  Retinoic acid embryopathy: case report and review of literature. Pediatr Pathol Lab Med 1996; 16:823-836.

48. Wasserman CR, Shaw GM, O'Malley CD, Tolarova MM, <u>Lammer EJ</u>.  Parental cigarette smoking and risk for congenital anomalies of the heart, neural tube, or limb.  Teratology 1996; 53:261-267.

49. O'Malley CD, Shaw GM, Wasserman CR, <u>Lammer EJ</u>.  Epidemiologic characteristics of conotruncal heart defects in California, 1987-1988.  Teratology; 1996; 53:374-377.

50. Pulleyn LJ, Reardon W, Wilkes D, Rutland P, Jones BM, Hayward R, Hall CM, Brueton L, Chun N, <u>Lammer E</u>, Malcolm S, Winter RM.   Spectrum of craniosynostosis phenotypes associated with novel mutations at the fibroblast growth factor receptor 2 locus. Eur J Hum Genet 1996; 4:283-291.

51. Shaw GM, Todoroff K, <u>Lammer EJ</u>.  NTD phenotypes in infants and fetuses whose mothers  used multivitamins containing folic acid in early pregnancy compared to those who did not.  Am J Med Genet 1997; 70:330-331.

52. <u>Lammer EJ</u>, Holmes LB.  "Human Teratogens".  In: Der Kaloustian VM, Tewfik TL (eds), *Congenital Anomalies of the Ear, Nose, and Throat.*  NY: Oxford University Press, 1997, pp. 57-66.

53. Shaw GM, <u>Lammer EJ</u>.  Incorporating molecular genetic variation and environmental exposures into epidemiologic studies of congenital anomalies.  Reproduct Toxicol 1997; 11:275-280.

54. Shaw GM, Velie EM, Schaffer D, <u>Lammer EJ.</u>  Periconceptional intake of vitamin A among  women and risk for neural tube defect-affected pregnancies.  Teratology 1997; 55:132-133.

55. WHO/UNICEF/International Vitamin A Consultative Group Task Force (Sommer A,          Alnwick D, Arthur P, de Francisco LA, Ichord R, <u>Lammer E</u>, Rutstein S, Reddy V, Underwood BA).  *Vitamin A Supplements: A Guide to their Use in the Treatment and Prevention of Vitamin A Deficiency and Xerophthalmia (2nd Edition).* Geneva: World Health Organization, 1997.

56. Programme of Nutrition, Family and Reproductive Health, WHO ( Bates CJ, Braesco V,  Coutsoudis A, de Francisco LA, Habicht J-P, Hajii N, Kennedy KI, <u>Lammer E</u>, Lönnerdal    B, Mastroiacovo P, Mulinare J, Ramachandran P, Rasmussen KM, Rutstein S, Underwood B).  *Safe Vitamin A Dosage During Pregnancy and Lactation:     Recommendations and Report of a Consultation.*  Micronutrient Series Document WHO/NUT/98.4. Geneva: World Health Organization, 1998.  pp. 1-34.

57. Shaw GM, Rozen R, Finnell RH, Wasserman CR, <u>Lammer EJ</u>.  Maternal vitamin use, genetic variation of infant methylenetetrahydrofolate reductase, and risk for spina bifida.  Am J Epidemiol 1998; 148:30-37.

58. Finnell RH, Greer KA, Barber RC, Piedrahita JA, Shaw GM, <u>Lammer EJ</u>.  Neural tube and craniofacial defects with special emphasis on folate pathway genes.  Crit Rev Oral Biol1998; 9:38-53.

59. Shaw GM, Wasserman CR, Murray JC, <u>Lammer EJ</u>.  Infant TGF-alpha genotype, orofacial clefts, and maternal periconceptional multivitamin use.  Cleft Palate Craniofac J 1998; 35:366-370.

60. Shaw GM, Todoroff K, Velie EM, <u>Lammer EJ</u>.   Maternal illness, including fever, and medication use as risk factors for neural tube defects.  Teratology 1998; 57:1-8.

61. Barber RC, Shaw GM, <u>Lammer EJ</u>, Greer KA, Lacey SW, Wasserman CR, Finnell RH.  Lack of association between mutations in the folate receptor-alpha gene and spina bifida.  Am J Med Genet 1998; 76:310-317.

62. Shaw GM, Rozen R, Finnell RH, Todoroff K, <u>Lammer EJ</u>.  Infant C677T mutation in  MTHFR, maternal periconceptional vitamin use, and cleft lip.  Am J Med Genet 1998; 80:196-198.

63.  Malcoe LH, Shaw GM, Lammer EJ, Herman AA.  The effect of congenital anomalies on mortality risk in white and black infants.  Am J Public Health 1999;  89:887-892.

64.  Shaw GM, Todoroff K, Finnell RH, Lammer EJ, Leclerc D, Gravel RA, Rozen R.  Infant methionine synthase variants and risk for spina bifida.  J Med Genet 1999; 36:86-87.

65.  Shaw GM, Lammer EJ.  Maternal periconceptional alcohol consumption and risk for  orofacial clefts.  J Pediatr 1999; 134:298-303.

66.  Trembath D, Sherbondy AL, Van Dyke DC, Shaw GM, Todoroff K, Lammer EJ, Finnell RH, Marker S, Lerner G, Murray JC.  Analysis of select folate pathway genes, *PAX3*, and human *T* in a midwestern neural tube defect population.  Teratology 1999; 59:331-341.

67.  Barber RC, Lammer EJ, Shaw GM, Greer KA, Finnell RH.  The role of folate transport and metabolism in neural tube defect risk.  Mol Genet Metabol 1999; 66:1-9.

68.  Shaw GM, Todoroff K, Finnell RH, Rozen R, Lammer EJ.  Maternal vitamin use, infant C677T mutation in MTHFR and isolated cleft palate risk.  Am J Med Genet 1999; 85:84.

69.  Chambers CD, Jones KL, Lammer EJ, Van Bennekom CM, Mitchell AA.  Accutane-exposed pregnancies – California, 1999.  Morbid Mortal Weekly Rep 2000; 49:28-31.

70.  Shaw GM, Barber R, Todoroff K,  Lammer EJ, Finnell RH.  Microsatellites proximal to leptin and leptin receptor as risk factors for spina bifida.  Teratology 2000; 61:231-235.

71.  Nanni L, Croen LA, Lammer EJ, Muenke M.  Holoprosencephaly: molecular study of a California population.  Am J Med Genet 2000; 90:315-319.

72.  Croen L, Shaw GM, Lammer EJ.  Risk factors for cytogenetically normal holoprosencephaly in California: a population-based case-control study. Am J Med Genet 2000; 90: 320-325.

73.  Shaw GM, Todoroff K, Finnell R, Lammer EJ.  Spina bifida phenotypes in infants or fetuses of obese mothers.  Teratology 2000; 61:376-381.

74.  Finnell, RH, Gelineau-van Waes J, Bennett GD, Barber RC, Wlodarczyk B, Shaw GM, Lammer EJ, Piedrahita JA, Eberwine JH. 2000. Genetic basis of susceptibility to environmentally induced birth defects, in: Toxicology for the Next Millennium, R.J. Isfort and J. Lederberg, Eds. Annals of New York Academy of Sciences. Vol. 919, pp. 261-277.

75.  McGhee EM, Klump CJ, Bitts SM, Cotter PD, Lammer EJ.  A candidate region for Coffin- Siris syndrome at 7q32→34.  Am J Med Genet; 2000; 93:241-243.

76.  Lammer EJ, Scholes T, Abrams L.  Autosomal  recessive tetralogy of Fallot, unusual facies, communicating hydrocephalus, and delayed language development: a new syndrome.  Clin Dysmorphol 2001; 10:9-13.

77.  Hartsfield JK,Jr., Hickman TA, Everett ET, Shaw GM, Lammer EJ, Finnell RH.  Analysis of the *EPHX1* 113 polymorphism and *GSTM1* homozygous null polymorphism and oral clefting associated with maternal smoking.  Am J Med Genet 2001; 102:21-24.

78.  Lammer EJ, Punglia DR, Fuchs AE, Rowe AG, Cotter PD.  Inherited duplication Xq27.2-qter: phenocopy of Prader-Willi syndrome.  Clin Dysmorphol 2001; 10:141-144.

79.  Croen LA, Shaw GM, Barber RC, Baker MM, Lammer EJ, Finnell RH.  Apolipoprotein B and apolipoprotein E genotypes and sporadic holoprosencephaly.  Am J Med Genet 2002; 108:75-77.

80.  Shaw GM, Lammer EJ, Zhu H, Baker MW, Neri E, Finnell RF.  Maternal periconceptional vitamin use, genetic variation of infant reduced folate carrier (A80G) and risk of spina bifida.  Am J Med Genet 2002; 108:1-6.

81.  Shaw GM, Nelson V, Carmichael SL, Lammer EJ, Finnell RH, Rosenquist TH. Maternal periconceptional vitamins: interactions with selected factors and congenital anomalies.  Epidemiology 2002; 13:625-630.

82.  Lammer EJ, Abrams L.  Genitopatellar syndrome:  delineating the anomalies of female genitalia. Am J Med Genet 2002; 111:316-318.

83.  Volchik K, Zhu H, Shaw GM, Lammer EJ, Finnell RH.  Apolipoprotein E and apolipoprotein B genotypes and risk for spina bifida.  Teratology 2002; 66:257-259.

84.  Iovannisci DM, Gibson C, Espin VH, Lammer EJ.  La preparación de ADN de referencia para estudios genotípocos.  Rev Fac Cien Med (Quito) 2002; 27:32-37.

85.  Finnell RH, Shaw GM, Lammer EJ, Volcik KA.  Does prenatal screening for 5,10-methyltetrahydrofolate reductase (MTHFR) mutations in high-risk neural tube defect pregnancies make sense?  Genetic Testing 2002;6:47-52.

86.  Iovannisci DM, Kupperman SO, Lloyd EW, Lammer EJ.  Reversed enzyme activity interrogation test (READIT™) as a method for genotyping NAT1 polymorphisms.  Genetic Testing 2002; 6: 245-254.

87.  Kondo S, Schutte BC, Richardson RJ, Bjork BC, Knight AS, Watanabe Y, Howard E, de Lima RF, Daack-Hirsch S, Sander A, McDonald-McGinn D, Lammer E, Aylsworth A, Ardinger H, Lidral A, Cox-Matise T, Pober B, Moretti-Ferreir D, Richieri-Costa A, Dixon MJ, Murray JC.  Mutations in *IRF6* cause Van der Woude and popliteal pterygium syndromes.  Nature Genet 2002; 32:285-289.

88.  Rasmussen SA, Lammer EJ, Shaw GM, Finnell RH, McGehee RE, Gallagher M, Romitti PA, Murray JC and NBDPS.  Integration of DNA sample collection into a multi-site birth defects case-control study.  Teratology 2002; 66:177-184.

89.  Adams J, Bittner P, Buttar HS, Chambers CD, Collins TF, Daston GP, Filkins K, Flynn TJ, Graham JM Jr, Lyons Jones K, Kimmel C, Lammer E, Librizzi R, Mitala J, Polifka JE. Statement of the Public Affairs Committee of the Teratology Society on fetal alcohol syndrome. Teratology 2002; 66:344-7.

90.  Zhu H, Barber R, Shaw GM, Lammer EJ, Finnell RH.  Is sonic hedgehog (SHH) a candidate gene for neural tube defects (NTDs)?  Am J Med Genet 2003; 117A:87-88.

91.  Shaw GM, Nelson V, Iovannisci D, Finnell RH, Lammer EJ.  Maternal occupational chemical exposures and biotransformation genotypes as risk factors for selected congenital anomalies. Am J Epidemiol 2003; 157:475-484.

92.  Zhu H, Junker WM, Finnell RH, Brown S, Shaw GM, Lammer EJ, Canfield M, Hendricks K. Lack of association between *Zic2* and *Zic3* genes and the risk of neural tube defects (NTD) in Hispanic populations.  Am J Med Genet 2003; 116A:114-116.

93.  Shaw GM, Zhu H, Lammer EJ, Yang W, Finnell RH.  Genetic variation of infant reduced folate carrier (A80G) and risk of orofacial and conotruncal heart defects. Am J Epidemiol 2003; 158:747-52.

94.  Zhu H, Wicker NJ, Shaw GM, Lammer EJ, Hendricks K, Suarez L, Canfield M, Finnell RH. Homocysteine remethylation enzyme polymorphisms and increased risks for neural tube defects. Mol Genet Metab 2003;78:216-221.

95.  Volcik KA, Shaw GM, Lammer EJ, Zhu H, Finnell RH.  Evaluation of infant methylenetetrahydrofolate reductase genotype, maternal vitamin use, and risk of high versus low level spina bifida defects. Birth Defects Research 2003; 67:154-157.

96.  Volcik KA, Shaw GM, Zhu H, Lammer EJ, Finnell RH.  Risk factors for neural tube defects: associations between uncoupling protein 2 polymorphisms and spina bifida. Birth Defects Research 2003; 67:158-161.

97.  Carmichael SL, Shaw GM, Yang W, Lammer EJ.  Maternal periconceptional alcohol consumption and risk for conotruncal heart defects.  Birth Defects Res 2003; 67:875-8.

98.  Shaw GM, Lammer EJ, Zhu H, Baker MW, Neri E, Finnell RH. Matenal periconceptional vitamin use, genetic variation of infant reduced folate carrier (A80G) and risk of spina bifida.  Am J Med Genet 2003; 108:1-6.

99.  Volcik KA, Shaw GM, Zhu H, Lammer EJ, Finnell RH.  Association between polymorphisms of the thymidylate synthase gene and spina bifida.  Birth Defects Research 2003;67:924-928.

100. Ramirez D, Lammer EJ, Peterson C, Johnson K.  Autosomal recessive fronto-temporal pachygyria. Am J Med Genet 2004; 124A: 231-238.

101. Carmichael SL, Shaw GM, Yang W, Lammer EJ, Zhu H, Finnell RH.  Limb deficiency defects, *MSX1*, and exposure to tobacco smoke.  Am J Med Genet 2004;  125A:285-289.

102. Shaw GM, Carmichael SL, Yang W, Harris JA, Lammer EJ.  Congenital malformations in births with orofacial clefts among 3.6 million California births, 1983-1987.  Am J Med Genet 2004; 125A:25-256.

103. Lammer EJ, Shaw GM, Iovannisci DM, Van Waes J, Finnell RH. Maternal smoking and the risk of orofacial clefts: susceptibility with *NAT1* and *NAT2* polymorphisms. Epidemiology 2004; 15:150-156. Editorial: Epidemiology 2004;15;131-132.

104. Ramirez D, Lammer EJ.  Lacrimoauriculodentodigital syndrome with cleft lip/palate and renal manifestations.  Cleft Palate Craniofac J 2004;41:501-506.

105. Volcik KA, Zhu H, Shaw GM, Canfield M, Lammer EJ, Finnell RH.  Evaluation of the *jumonji* gene and risk for spina bifida and congenital heart defects.  Am J Med Genet 2004; 126A:215-217.

106. Lammer EJ, Shaw GM, Iovannisci DM, Finnell RH. Periconceptional multivitamin intake during pregnancy, genetic variation of acetyl-*N*-transferase 1 (*NAT1*), and risk for orofacial clefts.  Birth Defects Res 2004; 70:846-852.

107. Zhu H, Wicker NJ, Volcik K, Zhang J, Shaw GM, Lammer EJ, Suarez L, Canfield M, Finnell RH.  Promoter haplotype combinations of human *PDGFRA* gene is associated with risk of neural tube defects. Mol Genet Metabol 2004; 81:127-132

108. Volcik KA, Zhu H, Shaw GM, Canfield M, Lammer EJ, Finnell RH.  Evaluation of the *Cited2* gene and risk for spina bifida and congenital heart defects.  Am J Med Genet 2004;  126A: 324-325.

109. Finnell RH, Shaw GM, Lammer EJ, Brandt KL, Carmichael SL, Rosenquist TH.  Gene–nutrient interactions: importance of folates and retinoids during early embryogenesis.   Toxicol Appl Pharmacol 2004; 198:75-85.

110. Spiegelstein O, Mitchell LE, Merriweather M, Wicker N, Zhang Q, Lammer EJ, Finnell RH.  Embryonic development of folate binding protein-1 (*folbp1*) knockout mice: effects of the chemical form, dose and timing of maternal folate supplementation.  Dev Dynamics 2004; 231:221-231.

111. Nelson KB, Dambrosia JM, Iovannisci DM, Cheng S, Grether JK, Lammer E.  Genetic polymorphisms and cerebral palsy in very preterm infants.  Pediatr Res 2005; 57:494-499.

112. Lammer EJ, Shaw GM, Iovannisci DM, Finnell RH. Maternal smoking during pregnancy, genetic variation of glutathione-*S*-transferases, and risk for orofacial clefts. Epidemiology 2005; 16:698-701.

16

113.  Carmichael SL, Shaw GM, Laurent C, Lammer EJ, Olney R, and the National Birth Defects Prevention Study.  Hypospadias and maternal exposures to cigarette smoke.  Paediatr Perinatol Epidemiol 2005; 19:406-412.

114.  Shaw GM, Carmichael SL, Yang W, Harris JA, Finnell RH, Lammer EJ.  Epidemiologic characteristics of anophthalmia and bilateral microphthalmia among 2.5 million births in California, 1989-1997.  Am J Med Genet 2005; 137A:36-40.

115.  Curry CJ, Lammer EJ, Nelson V, Shaw GM.  Schizencephaly: heterogeneous etiologies in a population of 4 million California births. Am J Med Genet 2005; 137(2):181-9.

116.  Storm A, Johnson JM, Lammer EJ, Green GE, Heidenreich RA, Cunniff C.  Auriculo-condylar syndrome is associated with a highly variable ear and mandibular defects in multiple kindreds.   Am J Med Genet 2005;  138(2):141-5.

117.  Zhu H, , Shaw GM, Lammer EJ, Finnell RH.Are the betaine-homocysteine methyltransferase (BHMT and BHMT2) genes risk factors for spina bifida and orofacial clefts?  Am J Med Genet 2005; 135:274-277.

118.  Mendoza-Londono R, Lammer EJ, Watson R, Harper J, Hatamochi A, Hatamochi-Hayaashi S, Napierala D, Hermanns P, Collins S, Roa BB, Hedge MR, Wakui K, Nguyen D, Stockton DW, Lee B.  Characterization of a new syndrome associating craniosynostosis, delayed fontanel closure, parietal foramina, imperforate anus and skin eruption – CDAGS.  Am J Hum Genet 2005; 77:161-168.

119.  Shaw GM, Iovannisci DM, Yang W, Finnell RH, Carmichael SL, Cheng S, Lammer EJ.  NOS3 genetic variants, maternal smoking, vitamin use and risk of human orofacial clefts.  Am J Epidemiol 2005; 162(12):1207-14.

120.  Shaw GM, Iovannisci DM, Yang  W,  Finnell RH, Carmichael SL, Cheng S,  Lammer EJ. Risks of human conotruncal heart defects associated with 32 single nucleotide polymorphisms of selected cardiovascular disease-related genes.  Am J Med Genet 2005; 138A:21-26.

121.  Lu W, Volcik K, Zhu H, Wen S, Yang W, Shaw GM, Lammer EJ, Canfield M, Finnell RH.  Genetic variation in the proto-oncogene *SKI* and risk for orofacial clefting.  Mol Genet Metabol 2005; 86:412-416.

122.  Carmichael SL, Shaw GM, Laurent C, Croughan MS, Olney RS, Lammer EJ, and the National Birth Defects Prevention Study.  Maternal progestin intake and risk of hypospadias.  Arch Pediatr Adol Med 2005; 159:957-962.

123.  Zhu H, Lu W, Laurent C, Shaw GM, Lammer EJ, Finnell RH. Genes encoding catalytic subunits of protein kinase A and risk of spina bifida. Birth Defects Res 2005; 73(9):591-6.

17

124. Miller SP, Wu YW, Lee J, <u>Lammer EJ</u>, Iovannisci DM, Glidden DV, Bonifacio SL, Collins A, Shaw GM,  Barkovich AJ, Ferriero DM.  Genetic polymorphisms in neonatal stroke.  Stroke 2006; 37(11):2678-83.

125.  Haggstrom AN, <u>Lammer EJ</u>, Schneider R, Marcucio R, Frieden IJ. Patterns of infantile hemangiomas:  New clues to hemangioma pathogenesis and embryologic facial development.  Pediatrics 2006; 117(3):698-703.

126.  Zhang J, Zhu H, Yang W, Shaw GM, <u>Lammer EJ</u>, Etheridge A, Jafarov T, Finnell RH.  Phosphatidylethanolamine *N*-methyltransferase (*PEMT*) gene polymorphisms and risk of spina bifida.  Am J Med Genet 2006; 140A:785-9.

127. Ebot Enaw JO, Zhu H, Yang W, Lu W, Shaw GM, <u>Lammer EJ</u>, Finnell RH.  *CHKA* and *PCYT1A* gene polymorphisms, choline intake and spina bifida risk in a California population.  BMC Medicine 2006;4:36-41.

128.  Zhu H, Yang W, Lu W, Zhang J, Shaw GM, <u>Lammer EJ,</u> Finnell RH.  A known functional polymorphism (Ile120Val) of the human PCMT1 gene and risk of spina bifida. Mol Med Metabolism 2006; 87(1):66-70.

129.  Torfs CP, Christianson RE, Iovannisci DM, Shaw GM, <u>Lammer EJ</u>.   Selected gene polymorphisms and their interaction with maternal smoking as risk factors for gastroschisis.  Birth Defects Res 2006; 76:723-730.

130.  Carmichael SL, Shaw GM, Yang W, Iovannisci DM, Yang W, Finnell RH. Cheng S, <u>Lammer EJ</u>. Risks of human limb deficiency anomalies associated with 29 SNPs of genes involved in homocysteine metabolism, coagulation, cell-cell interactions, inflammatory responses, and blood pressure regulation.  Am J Med Genet 2006; 140A:2433-2440.

131.  Carmichael SL, Shaw GM, Yang W, Iovannisci DM, <u>Lammer EJ</u>.  Maternal smoking, vitamin supplement intake, genetic susceptibility and risk of limb deficiency defects.  Risk of limb deficiency defects associated with NAT1, NAT2, GSTT1, GSTM1 and NOS3 genetic variants, maternal smoking, and vitamin supplement intake.  Am J Med Genet 2006; 140A:1915-1922.

132. Carmichael SL, Shaw GM, Laurent C, Olney RS, <u>Lammer EJ</u>, and The National Birth Defects Prevention Study.  Maternal reproductive and demographic characteristics as risk factors for hypospadias.  Paediatr Perinat Epidemiol 2007; 21:210-218.

133.  Ramirez D, <u>Lammer EJ,</u> Iovannisci DM, Laurent C, Finnell RH, Shaw GM,   Maternal smoking during early pregnancy, GSTP1 and EPHX1 variants*,* and risk of isolated orofacial clefts.  Cleft Palate Craniofac J 2007 Jul; 44(4):366-73.

134.  Zhu H, EbotEnow JO, Ma C, Shaw GM, <u>Lammer EJ</u>, Finnell RH.  Associations between *CFL1* Gene polymorphisms and spina bifida risk in a California population. BMC Med Genet. 2007;8:12-20.

135. Schlaubitz S, Yatsenko SA, Smith LD, Keller K, Vissers LE, Scott DA, Cai WW, Reardon W, Abdul-Rahman OA, Lammer EJ, Lifchez CA, Magenis E, Veltman JA, Stankiewicz P, Zabel BU, Lee B.  Ovotestes and XY sex reversal in a female with an interstitial 9q33.3-q34.1 deletion encompassing NR5A1 and LMX1B: genitopatellar syndrome?  Am J Med Genet A. 2007 May 15;143(10):1071-81.

136. Honein MA, Rasmussen SA, Reefhuis J, Romitti P, Lammer EJ, Sun L, Correa A, Moore CA, and the National Birth Defects Prevention Study.   Effect of maternal smoking and environmental tobacco smoke exposure on the occurrence of orofacial clefts, National Birth Defects Prevention Study, 1997-2001.  Epidemiology 2007; 18(2):226-33.

137. Carmichael SL, Shaw GM, Ma C, Werler MM, Rasmussen SA, Lammer EJ, and the National Birth Defects Prevention Study.   Maternal corticosteroid use and risk of orofacial clefts. Am J Obstet Gynecol 2007; 197:585.e1-7.

138. Iovannisci, DM, Lammer EJ,  Steiner L, Cheng S, Mahoney LT, Lauer RM, Burns TL.  Association between the leukotriene $C_4$ synthase gene promoter polymorphism and coronary artery calcium in young women: the Muscatine Study.  Arterioscler Thromb Vasc Biol 2007; 27: 394-399.

139. Lu W, Zhu H,Wen S, Laurent C, Shaw GM, Lammer EJ, Finnell RH.   Screening for novel PAX3 polymorphisms and risks of spina bifida.  Birth Defects Res 2007; 79:45-49.

140. Carmichael SL, Shaw GM, Yang W, Abrams B, Lammer EJ.  Maternal stress life events and risks of birth defects. Epidemiology. 2007; 18:356-361.

141. Chen BH, Carmichael SL, Shaw GM, Iovannisci DM, Lammer EJ.  Associations between 49 gene polymorphisms and preterm delivery.   Am J Med Genet 2007; 143A:1990-1996.

142. Tietjen I, Bodell A, Apse  K, Mendonza AM, Chang BS, Petersen G, Matsuda M, Barkovich AJ, Lammer EJ, Walsh CA.  Comprehensive *EMX2* genotyping of a large schizencephaly case series.  Am J Med Genet 2007; 143A:1313-1316.

143. Hecht JT, Ester A, Scott A, Wise CA, Iovannisci DM, Lammer EJ, Langlois P, Blanton SH.  *NAT2* variation and idiopathic talipes equinovarus (clubfoot). Am J Med Genet 2007; 143A: 2285-2291.

144. Shaw GM, Carmichael SL, Laurent C, Louik C, Finnell RH, Lammer EJ.  Nutrient intakes in women and risks of anophthalmia and microphthalmia in their offspring.  Birth Defects Res 2007; 79:708-13.

145. Carmichael SL, Ma C, Rasmussen SA, Honein MA, Lammer EJ, Shaw GM and the National Birth Defects Prevention Study.  Craniosynostosis and maternal smoking.  Birth Defects Res 2008; 82(2):78-85.

146. Osoegawa K, Vessere GM, Utami KH, Mansilla MA, Johnson MK, Riley BM,  L'Heureux J, Pfundt R, Staaf J, van der Vliet WA,  Lidral AC,Schoenmakers EF,  Borg A, Schutte BC, Lammer EJ, Murray JC, and de Jong PJ.  Identification of novel candidate genes associated with cleft lip and palate using array comparative genomic hybridization. J Med Genet 2008; 45:81-86. PMID 17873121

147.  Cabrera RM, Shaw GM, Carmichael SL, <u>Lammer EJ</u>, Finnell RH.  Autoantibodies to folate receptor during pregnancy and neural tube defect risk.  J Reprod Immunol 2008; 79:85-92.

148.  Lu W, Zhu H, Wen S, Yang W, Shaw GM, <u>Lammer EJ</u>, Finnell RH.  Nicotinamide *N*-methyl transferase (*NNMT)* gene polymorphisms and risk for spina bfida. Birth Defects Res 2008; 82:670-5.

149.  <u>Lammer  EJ</u>, Iovannisci DM, Tom L, Schultz K, Shaw GM.   Gastroschisis: a gene-environment model involving the VEGF-NOS3 pathway.  Am J Med Genet 2008; 148C:213-218.

150.  Finnell RH, Shaw GM,  <u>Lammer EJ</u>, Rosenquist TH.  Gene-nutrient interactions: importance of folic acid and vitamin B12 during early embryogenesis.  Food Nutr Bull 2008; 29(Suppl 2):S86-S98.

151.  Grewal J, Carmichael SL, Ma C, Lammer EJ, Shaw GM. Maternal periconceptional smoking and alcohol consumption and risk for select congenital anomalies. Birth Defects Res A 2008; 82:519-526.

152.  Chevrier C, Bahuau M, Perret C, Iovannisci DM, Nelva A, Herman C, Vazquez M-P, Francannet C, Robert-Gnansia E, <u>Lammer EJ</u>, Cordier S.  Genetic susceptibilities in the association between maternal exposure to tobacco smoke and the risk of nonsyndromic oral cleft.  Am J Med Genet 2008; 146A: 2396-2406. PMID: 18698632

153.  Wen S, Lu W, Zhu H, Yang W, Shaw GM, <u>Lammer EJ</u>, Islam A, Finnell RH.  Genetic polymorphisms in the thioredoxin 2 (*TXN2*) gene and risk for spina bifida.  Am J Med Genet 2009; Jan 15;149A(2):155-60.

154.  <u>Lammer  EJ</u>, Chak JS,  Iovannisci DM, Schultz K, Oesegawa K, Yang W, Shaw GM. Chromosomal abnormalities among children born with conotruncal cardiac defects.  Birth Defects Res 2009; Jan;85(1):30-35.

155.  Moreno L, Mansilla MA, Bullard SA, Cooper ME, Busch TD, Valencia-Ramirez C, Rivera D, Hing A, Machida J, Krahn K, Daack-Hirsch S, Chines P, <u>Lammer EJ</u>, Jones M, Christensen K, Lie RT, Johnson MK, Pugh E, Doheny D, Jugessur A, Arcos-Birgos M, Marazita ML, Murray JC, Lidral AC. FOXE1 association with both of isolated cleft lip with or without cleft palate and isolated cleft palate. Hum Mol Genet. 2009; 18(24):4879-96. Epub 2009 Sep 24. PMID 19779022

156.  Hardin J, Carmichael SL, Selvin S, <u>Lammer EJ</u>, Shaw GM. Increased prevalence of cardiovascular defects among 56,709 California twin pairs.  Am J Med Genet 2009; 149A:877-886.

157.    Genisca AE, Frias JL, Broussard C, Honein MA,  <u>Lammer EJ</u>, Moore CA, Shaw GM, Murray JC, Yang W,  Cleves M, Rasmussen SA, and the National Birth Defects Prevention Study.   Oral clefts in the National Birth Defects Prevention Study, 1997-2004. Am J Med Genet 2009; 149A(6):1149-58.

158.  Shaw GM, Lu W, Zhu H, Yang W, Briggs FBS, Carmichael SL, Barcellos LF, <u>Lammer EJ</u>, Finnell RH.  118 SNPs of folate-related genes and risks of selected congenital anomalies.  BMC Medical Genetics 2009 Jun 3;10:49. PMID 19493349

159.  Shaw GM, Carmichael SL, Yang W, Lammer EJ.  Periconceptional nutrient intakes and risks of conotruncal heart defects.  Birth Defects Res 2010; 88(3):144-151.  PMID 20063270.

160.  Kuehl K, Loffredo C, Lammer EJ, Iovannisci DM, and Shaw GM.   Association of congenital cardiovascular malformations with 33 single nucleotide polymorphisms of selected cardiovascular disease-related genes.  Birth Defects Res 2010; 88(2):101-110.  PMID 19764075

161.  Sanchez-Lara PA, Carmichael SL, Graham.JM, Lammer EJ, Shaw GM, Ma C, Rasmussen SA and the National Birth Defects Prevention Study.  Fetal constraint as a potential risk factor for craniosynostosis.  Am J Med Genet 2010; 152A(2):394-400. PMID 20101684

162.  Wen S, Zhu H, Lu W, Mitchell LE,  Shaw GM, Lammer EJ, Finnell RH.  Planar cell polarity pathway genes and risk for spina bifida. Am J Med Genet 2010; 152A(2):299-304. PMID 20101694

163.  Wallis D, Ballard JL, Shaw GM, Lammer EJ, Finnell RH. Chapter 7: Folate-related birth defects: embryonic consequences of abnormal folate transport and metabolism.  In: Bailey LB (Ed.), *Folate in Health and Disease*. Boca Raton, FL: CRC Press, 2010. p155-178.

164.  Lu W, Guzman AR, Yang W, Chapa CJ, Shaw GM, Greene RM, Pisano MM, Lammer EJ, Finnell RH, Zhu H.  Genes encoding critical transcriptional activators for murine neural tube development and human spina bifida: a case-control study.  BMC Med Genet 2010; 11:141-147

165.  Carmichael  SL, Rasmussen SA, Lammer EJ, Ma C, Shaw GM, and the National Birth Defects Prevention Study.  Craniosynostosis and nutrient intake during pregnancy.  Birth Defects Res 2010; 88(12):1032-9.

166.  Botto LD, Stone MB, Browne ML, Feldkamp ML, Lammer E, Shaw GM, and the National Birth Defects Prevention Study.  Matenal febrile illness and risk for congenital heart defects: findings from the National Birth Defects Prevention Study.  Submitted

167.  Zhu H, Yang W, Lu W, Etheredge A, Lammer EJ, Finnell RH, Carmichael SL, Shaw GM. Gene variants in the folate-mediated one-carbon metabolism (FOCM) pathway as risk factors for conotruncal heart defects. Am J Med Genet 2011;  in press.

168.  Marini NJ, Hoffmann TJ, Lammer EJ, Hardin J, Lazaruk K, Stein JB, Gilbert DA, Wright C, Lipzen A. Pennacchio LA, Carmichael SL, Witte JS, Shaw GM, Rine J.  A genetic signature of spina bifida risk from pathway-informed comprehensive gene-variant analysis. PLoS One 2011; in press.

169.  Lammer EJ, Finnell RH, Robert-Gnancia E.  Valproic acid exposure and risks of spina bifida and other birth defects: magnitude of risks for monotherapy vs. polytherapy and maternal dose-related risks.  Birth Defects Res submitted

170.  Gupta T, Yang W,  Iovannisci DM, Carmichael SL, Stevenson DK, Shaw GM, Lammer EJ.  Considering a vascular pathogenesis of small intestinal atresia: risks associated with 32 SNPs involved in homocysteine metabolism, coagulation, cell-cell interactions, inflammatory response, and blood pressure regulation. Submitted

171.    Campeau PM, Kim JC, Lu JT, Schwartzentruber JA, Abdul-Rahman OA, Schlaubitz S, Murdock D, Jiang M-M, Lammer E, Enns GM, Rhead WJ, Rowland J, Robertson S, Cormier-Daire V, Yang X-J, Gingras M-C, Gibbs RA, Rosenblatt DS, Majewski J, Lee BH.  Mutations in *MYST4*, encoding a histone acetyltransferase, cause Genitopatellar Syndrome.  Am J Hum Genetics 2011; Submitted

172. Zhu W, Yang W, Shaw N, Perloff S, Carmichael SL, Finnell RH, Shaw GM, Lammer EJ.  Thymidylate synthase (TYMS) polymorphisms and risk of conotruncal heart defects.  Submitted

173. Etheredge AJ, Finnell RH, Carmichael SL, Lammer EJ, Zhu H, Mitchell LE, Shaw GM. Gene-nutrient interactions and the risk of NTDs: maternal folate intake and maternal and infant folate-related gene variants.  Submitted

## LETTERS TO THE EDITOR

1.   Bernier RH, Dondero TJ, Lammer EJ.  SIDS and DTP.  J Pediatr 1984; 105:169-71.
2.   Lammer EJ, Flannery D, Barr M.  Does isotretinoin cause limb reduction defects?  Lancet 1985; ii:328.
3.   Lammer EJ, Cordero JF. Teratogenicity of anticonvulsants.Am J Med Genet 1985; 22:641-3.
4.   Lammer EJ.  Retinoic acid embryopathy.  N Engl J Med 1986; 315:263.
5.   Lammer EJ, Hayes AM.  Isotretinoin phenocopy.  Am J Med Genet 1988; 29:675.
6.   Lammer EJ.  Accutane and public-health risk.  Wall Street J 1988; June 16.
7.   Lammer EJ, Schunior A, Hayes AM, Holmes LB.  Isotretinoin dose and teratogenicity.  Lancet 1988; ii:503-4.
8.   Lammer EJ.  Etretinate and pregnancy.  Lancet 1989; I:109.
9.   Werler M, Lammer EJ, Mitchell AA.  Teratogenicity of high vitamin A intake.  N Engl J Med 1996; 334:1195-6.

**BOOK REVIEWS**
1.   Lammer, EJ.  "Current Concepts in Craniofacial Anomalies".  Melnick M (Ed.).
     Teratology 1988; 37:402.
2.   Lammer, EJ.  "Maternal-Fetal Toxicology: A Clinicians' Guide".  Koren G (Ed.).
     Am J Hum Genet 1991; 49:1103-5.

# APPENDIX B

## Materials Reviewed

Alwan S, Reefhuis J, Rasmussen SA, Olney RS, Friedman JM; National Birth Defects Prevention Study.  Maternal use of selective serotonin re-uptake inhibitors and risk for birth defects.  *N Engl J Med* 2007;356(26):2684-92.

Bakker MK, Kerstjens-Frederikse WS, Buys CHCM, deWalle HEK, de Jong-van den Berg LTW.  First-trimester use of paroxetine and congenital heart defects:  a population-based case-control study.  *Birth Defects Res A Clin Mol Teratol* 2010;88(2):94-100.

Bengel D, Murphy DL, Andrews AM, Wichems CH, Feltner D, Heils A, Mössner R, Westphal H, Lesch KP.  Altered brain serotonin homeostasis and locomotor insensitivity to 3, 4-methylenedioxymethamphetamine ("Ecstasy") in serotonin transporter-deficient mice.  *Mol Pharmacol* 1998;53(4):649-55.

Bérard A, Ramos E, Rey E, Blais L, St-Andre M, Oraichi D.  First trimester exposure to paroxetine and risk of cardiac malformations in infants: the importance of dosage.  *Birth Defects Res B Dev Reprod Toxicol* 2007;80(1):18-27.

Choi DS, Ward SJ, Messaddeq N, Launay JM, Maroteaux L.  5-HT2B receptor-mediated serotonin morphogenetic functions in mouse cranial neural crest and myocardiac cells.  *Development* 1997;124(9):1745-55.

Cole JA, Ng E, Walker AM.  Paroxetine in the first trimester and the prevalence of congenital malformations.  *Pharmacoepidemiol Drug Saf* 2007;16(10):1075-85.

Colvin L, Slack-Smith L, Stanley FJ, Bower C.  Dispensing patterns and pregnancy outcomes for women dispensed selective serotonin reuptake inhibitors in pregnancy.  *Birth Defects Res A Clin Mol Teratol* 2011;91(3):142-52.

Côté F, Fligny C, Bayard E, Launay JM, Gershon MD, Mallet J, Vodjdani G.  Maternal serotonin is crucial for murine embryonic development.  *Proc Natl Acad Sci U S A* 2007;104(1):329-34.

Davis RL, Rubanowice D, McPhillips H, Raebel MA, Andrade SE, Smith D, Yood MU, Platt R; For the HMO Research Network Center for Education, Research in Therapeutics.  Risks of congenital malformations and perinatal events among infants exposed to antidepressant medications during pregnancy.  *Pharmacoepidemiol Drug Saf* 2007;16:1086-1094.

Diav-Citrin O, Shechtman S, Weinbaum D, Wajnberg R, Avgil M, DiGiantonio E, Clementi M, Weber-Schoendorfer C, Schaefer C, Ornoy A.  Paroxetine and fluoxetine in pregnancy:  a prospective, multicentre, controlled, observational study.  *Br J Clin Pharmacol* 2008;66(5):695-705.

Einarson A, Choi J, Einarson TR, Koren G.  Incidence of major malformations in infants following antidepressant exposure in pregnancy:  results of a large prospective cohort study.  *Can J Psychiatry* 2009;54(4):242-6.

Einarson A, Pistelli A, DeSantis M, Malm H, Paulus WD, Panchaud A, Kennedy D, Einarson TR, Koren G.  Evaluation of the risk of congenital cardiovascular defects associated with use of paroxetine during pregnancy.  *Am J Psychiatry* 2008;165(6):749-52.

Fukumoto T, Blakely R, Levin M.  Serotonin transporter function is an early step in left-right patterning in chick and frog embryos.  *Dev Neurosci* 2005;27(6):349-63.

Fukumoto T, Kema IP, Levin M.  Serotonin signaling is a very early step in patterning of the left-right axis in chick and frog embryos.  *Curr Biol* 2005;15(9):794-803.

Hansson SR, Mezey E, Hoffman BJ.  Serotonin transporter messenger RNA expression in neural crest-derived structures and sensory pathways of the developing rat embryo.  *Neuroscience* 1999;89(1):243-65.

Holmes LB. Limb malformations. In: *Congenital Malformations.* New York: Oxford University Press; 2012:146–205.

Jenkins KJ, Correa A, Feinstein JA, Botto L, Britt AE, Daniels SR, Elixson M, Warnes CA, Webb CL; American Heart Association Council on Cardiovascular Disease in the Young.  Noninherited risk factors and congenital cardiovascular defects: current knowledge: a scientific statement from the American Heart Association Council on Cardiovascular Disease in the Young: endorsed by the American Academy of Pediatrics.  *Circulation* 2007;115(23):2995- 3014.

Källén BA, Otterblad OP.  Maternal use of selective serotonin re-uptake inhibitors in early pregnancy and infant congenital malformations.  *Birth Defects Res A Clin Mol Teratol* 2007;79(4):301-8.

Kornum JB, Nielsen RB, Pedersen L, Mortensen PB, Nørgaard M.  Use of selective serotonin-reuptake inhibitors during early pregnancy and risk of congenital malformations:  updated analysis. *Clin Epidemiol* 2010;2:29-36.

Lauder JM, Wilkie MB, Wu C, Singh S.  Expression of 5-HT(2A), 5-HT(2B) and 5-HT(2C) receptors in the mouse embryo.  *Int J Dev Neurosci* 2000;18(7):653-62.

Lauder JM.  Neurotransmitters as growth regulatory signals: role of receptors and second messengers.  *Trends Neurosci* 1993;16(6):233-40.

Louik C, Lin AE, Werler MM, Hernandez-Diaz S, Mitchell AA.  First trimester use of SSRIs and the risk of birth defects.  *N Engl J Med* 2007;356(26):2675-83.

Malm H, Artama M, Gissleer M, Ritvanen A.  Selective serotonin reuptake inhibitors and risk for major congenital anomalies.  *Obstet Gynecol* 2011;118(1):111-20.

Mekontso-Dessap A, Brouri F, Pascal O, Lechat P, Hanoun N, Lanfumey L, Seif I, Benhaiem-Sigaux N, Kirsch M, Hamon M, Adnot S, Eddahibi S.  Deficiency of the 5-hydroxytryptamine transporter gene leads to cardiac fibrosis and valvulopathy in mice.  *Circulation* 2006;113(1):81-9.

Merlob P, Birk E, Sirota L, linder N, Berant M. Stahl B, Klinger G.  Are selective serotonin reuptake inhibitors cardiac teratogens?  Echocardiographic screening of newborns with persistent heart murmur.  *Birth Defects Res A Clin Mol Teratol* 2009;85(10):837-41.

Moiseiwitsch JR, Lauder JM.  Serotonin regulates mouse cranial neural crest migration.  *Proc Natl Acad Sci U S A* 1995;92(16):7182-6.

Nebigil CG, Choi DS, Dierich A, Hickel P, Le Meur M, Messaddeq N, Launay JM, Maroteaux L. Serotonin 2B receptor is required for heart development.  *Proc Natl Acad Sci USA* 2000;97(17):9508-13.

Nebigil CG, Hickel P, Messaddeq N, Vonesch JL, Douchet MP, Monassier L, György K, Matz R, Andriantsitohaina R, Manivet P, Launay JM, Maroteaux L.  Ablation of serotonin 5-HT(2B)

receptors in mice leads to abnormal cardiac structure and function. *Circulation* 2001;103(24):2973-9.

Nebigil CG, Jaffre F, Messaddeq N, Hickel P, Monassier L, Launay JM, Maroteaux L. Overexpression of the serotonin 5-HT2B receptor in heart leads to abnormal mitochondrial function and cardiac hypertrophy. *Circulation* 2003;107:3223-3229.

Noorlander CW, Ververs FF, Nikkels PG, van Echteld CJ, Visser GH, Smidt MP. Modulation of serotonin transporter function during fetal development causes dilated heart cardiomyopathy and lifelong behavioral abnormalities. *PLoS One* 2008;3(7):e2782.

Nordeng H, van Gelder MM, Spigset O, Koren G, Einarson A, Eberhard-Gran M. Pregnancy Outcome After Exposure to Antidepressants and the Role of Maternal Depression: Results From the Norwegian Mother and Child Cohort Study. *J Clin Psychopharmacol* 2012;32(2):186-94.

Pavone LM, Spina A, Lo Muto R, Santoro D, Mastellone V, Avallone L. Heart valve cardiomyocytes of mouse embryos express the serotonin transporter SERT. *Biochem Biophys Res Commun* 2008;377(2):419-22.

Pavone LM, Spina A, Rea S, Santoro D, Mastellone V, Lombardi P, Avallone L. Serotonin transporter gene deficiency is associated with sudden death of newborn mice through activation of TGF-beta1 signalling. *J Mol Cell Cardiol* 2009;47(5):691-7.

Pedersen LH, Henriksen TB, Vestergaard M, Olsen J, Bech BH. Selective serotonin reuptake inhibitors in pregnancy and congenital malformations: population based cohort study. *BMJ* 2009;339:b3569.

Pierpont ME, Basson CT, Benson DW Jr, Gelb BD, Giglia TM, Goldmuntz E, McGee G, Sable CA, Srivastava D, Webb CL; American Heart Association Congenital Cardiac Defects Committee, Council on Cardiovascular Disease in the Young. Genetic basis for congenital heart defects: current knowledge: a scientific statement from the American Heart Association Congenital Cardiac Defects Committee, Council on Cardiovascular Disease in the Young: endorsed by the American Academy of Pediatrics. *Circulation* 2007;1l5(23):3015-38.

Porras D, Brown CB. Temporal-spatial ablation of neural crest in the mouse results in cardiovascular defects. *Dev Dyn* 2008;237(1):153-62.

Reis M, Källén B. Delivery outcome after maternal use of antidepressant drugs in pregnancy: an update using Swedish data. *Psychol Med* 2010;40(10):1723-33.

Sari Y, Zhou FC. Serotonin and its transporter on proliferation of fetal heart cells. *Int J Dev Neurosci* 2003;21(8):417-24.

Shuey DL, Sadler TW, Lauder JM. Serotonin as a regulator of craniofacial morphogenesis: site specific malformations following exposure to serotonin uptake inhibitors. *Teratology* 1992;46(4):367-78.

Shuey DL, Sadler TW, Tamir H, Lauder JM. Serotonin and morphogenesis. Transient expression of serotonin uptake and binding protein during craniofacial morphogenesis in the mouse. *Anat Embryol (Berl)* 1993;187(1):75-85.

Sloot, W.N., H.C. Bowden, and T.D. Yih. In vitro and in vivo reproduction toxicology of 12 monoaminergic reuptake inhibitors: possible mechanisms of infrequent cardiovascular anomalies. *Reprod Toxicol* 2009;28(2): p. 270-82.

Srivastava D, Olson EN. A genetic blueprint for cardiac development.  *Nature* 2000;407:221-226.

Srivastava D.  Genetic regulation of cardiogenesis and congenital heart disease.  *Annu Rev Pathol Mech Dis* 2006;1:199-213.

Study 25:  Paroxetine.  Fertility and general reproductive performance study in the rat.  April 27, 1981.

Study 26:  Effect of BRL 29060A on fertility of the rat including an assessment of the fertility of the male rat after cessation of treatment.  June 30, 1982.

Study 27:  BRL 29060A.  A study to investigate the effects of oral administration upon fertility and implementation in the female rat.  March 1986.

Study 28:  BRL 29060A.  An assessment of the effects of oral administration on gonadal function, mating behaviour and fertility in male and female Sprague Dawley rats.  December 1986.

Study 29:  BRL 29060A.  A study to assess the effects of repeat oral administration on the male reproductive system.  January 1987.

Study 30:  Paroxetine.  Teratology study in the rat.  April 27, 1981.

Study 31:  Paroxetine.  Teratology study in the New Zealand white rabbit.  April 27, 1981.

Study 32:  BRL 29060 A.  Effects of oral administration on the peri- and post-natal development of rats.  June 20, 1984.

Study BRL 29060 A:  Oral study for effects on pre- and postnatal development in rats.  May 6, 1997.

BRL 29060A:  Protocol G96032:  Oral study for effects on pre- and postnatal development in rats.  May 6, 1997.

GSK Meta-Analysis submitted to the FDA dated May 16, 2007.

PAR041903160 – PAR041903161

PAR060080981 – PAR060080982

PAR060232078 – PAR060232082

PAR041879273 – PAR041879275

PAR041904765 – PAR041904769

PAR060232072 – PAR060232073

PAR060246642 – PAR060246694

Medical Records for Andrea Frischhertz

Genetics and Toxicology Questionnaires

Medical Records for Evan Frischhertz

Radiology for Evan Frischhertz

Photographs of Evan Frischhertz

Deposition transcript of Aluizio R. Stopa, M.D. dated August 10, 2012

Deposition transcript of Andrea Frischhertz dated August 4, 2011 and September 7, 2011

Deposition transcript of Ellen McLean, M.D. dated August 12, 2011

Deposition transcript of Joseph Gregory, M.D. dated August 9, 2011

Deposition transcript of Brad Frischhertz dated August 15, 2011

Deposition transcript of  Eugene Hoffman, M.D. dated September 8, 2011

Deposition transcript of Eric R. George, M.D. dated September 19, 2011

Deposition transcript of Richard Marino, M.D. dated October 19, 2011

Deposition transcript of Alison Stewart, M.D. dated October 19, 2011

Deposition transcript of Yves Lacassie, M.D. dated April 23, 2012

Expert Report of Paul Goldstein, Ph.D. dated January 26, 2012 and March 12, 2012

Expert Report of Joseph A. Hirsch, Ph.D., Psy.D. dated March 12, 2012

Expert Report of Shira Kramer, Ph.D. dated March 14, 2012

# APPENDIX C

**Edward J. Lammer, MD        30 April 2012**

**Depositions April 2008-April 2012**

| Name of Case | | Date of Deposition |
|---|---|---|
| Melissa Sue Rix v. Gilberto Sanchez, MD; Abbott Laboratories | Montgomery County Alabama | 2010 |
| Kade Hayes v. GSK | US District court Northern District of Oklahoma | 2009 |